# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| CUE HEALTH INC.,[1] | Case No. 24-11096 (TMH) |
| Debtor. | |
| Tax I.D. No. 27-1562193 | |
| In re: | Chapter 7 |
| CHP HC, LLC, | Case No. 24-11097 (TMH) |
| Debtor. | |
| Tax I.D. No. 92-1641932 | |
| In re: | Chapter 7 |
| TRUSTEDMEDRX, LLC, | Case No. 24-11098 (TMH) |
| Debtor. | |
| Tax I.D. No. 36-4848798 | |

## DECLARATION CONCERNING LIST OF CREDITORS AND CREDITOR MATRIX

I, Ian Sinnott, Authorized Representative of the above-captioned debtors (collectively, the

"Debtors"), declare under penalty of perjury that I have reviewed the Creditor Matrix submitted herewith,

pursuant to rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States

Bankruptcy Court for the District of Delaware, containing a complete list of creditors of the Debtor, and I

hereby verify that the information contained therein is complete, true, and correct to the best of my

knowledge.

The information contained in the Creditor Matrix is based on a review of the Debtors' books and

---

[1] The Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number are: Cue Health Inc. (2193); CHP HC, LLC (1932); and TrustedMedRx , LLC (8798). The Debtors' service address is 4980 Carroll Canyon Rd., Ste. 100, San Diego, CA 92121.

records; the Debtors have not completed a comprehensive legal and/or factual investigation with regard to any possible defenses to any claims of the potential claimants included in the Creditor Matrix. The Creditor Matrix has also been redacted to protect the confidentiality of individual creditors' home addresses. An unredacted version of the Creditor Matrix will be provided to the Office of the United States Trustee for the District of Delaware and the Court. In addition, certain of the entities included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtors for purposes of these chapter 7 cases, but are included herein for notice purposes out of an abundance of caution. Therefore, the Creditor Matrix does not and should not be deemed to constitute: (i) an acknowledgment that any person or entity listed currently holds a claim against any of the Debtors; (ii) an acknowledgment of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (iii) a waiver of any right or legal position of the Debtors.

Dated: May 31, 2024                                     /s/ Ian Sinnott
                                                        Ian Sinnott
                                                        Authorized Representative

4893-7036-4097.1

1903 SOLUTIONS, LLC
2549 EASTBLUFF DRIVE STE 378
NEWPORT BEACH, CA  92660

1NHEALTH, INC
424 E CENTRAL BLVD  129
ORLANDO, FL  32801

24 HOUR ELEVATOR INC.
4837 MERCURY STREET
SAN DIEGO, CA  92111

3 DOG PACK PICTURES, INC.
5742 LA MIRADA AVENUE
LOS ANGELES, CA  90038

3D SHAPES, INC.
28 COLUMBIA CIRCLE
AMHERST, MA  01002

888 DKS LLC
189 3RD ST,  A106
OAKLAND, CA  94607

911 RESTORATION OF SAN DIEGO
4174 SORRENTO VALLEY BLVD.
SAN DIEGO, CA  92121

98 POINT6 INC
701 5TH AVENUE STE 2300
SEATTLE, WA  98104

A DIANA
[ADDRESS ON FILE]

A GAYTAN
[ADDRESS ON FILE]

A K
[ADDRESS ON FILE]

A MCCULLEN
[ADDRESS ON FILE]

A P
[ADDRESS ON FILE]

A. ORNSTEIN
[ADDRESS ON FILE]

AAA CNC (DANA EADS)
1930 W SAN MARCOS BLVD SPC 349
SAN MARCOS, CA  92078

AALYIAH SOTO
[ADDRESS ON FILE]

AARON ARNTSON
[ADDRESS ON FILE]

AARON CARTER
[ADDRESS ON FILE]

AARON COLLINSWORTH
[ADDRESS ON FILE]

AARON ESSER-KAHN
[ADDRESS ON FILE]

AARON GLAZER
[ADDRESS ON FILE]

AARON GOLDMAN
[ADDRESS ON FILE]

AARON GUREWITZ
[ADDRESS ON FILE]

AARON HALDA
[ADDRESS ON FILE]

AARON JACOBSON
[ADDRESS ON FILE]

AARON JOW
[ADDRESS ON FILE]

AARON KARAGDAG
[ADDRESS ON FILE]

AARON KASPAR
[ADDRESS ON FILE]

AARON KUMADA
[ADDRESS ON FILE]

AARON LEVINE
[ADDRESS ON FILE]

AARON MOORE
[ADDRESS ON FILE]

AARON NEWBOM
[ADDRESS ON FILE]

AARON PECKHAM
[ADDRESS ON FILE]

AARON ROE
[ADDRESS ON FILE]

AARON ROSENHECK
[ADDRESS ON FILE]

AARON SCHNETZLER
[ADDRESS ON FILE]

AARON SERNA
[ADDRESS ON FILE]

AARON SHANEYFELT
[ADDRESS ON FILE]

AARON SIM
[ADDRESS ON FILE]

AARON STALEY
[ADDRESS ON FILE]

AARON VARGAS
[ADDRESS ON FILE]

AARON WOLK
[ADDRESS ON FILE]

AARON ZEMACH
[ADDRESS ON FILE]

AASIM JAVED
[ADDRESS ON FILE]

AAT BIOQUEST INC.
5775 W LAS POSITAS BLVD
PLEASANTON, CA  94588

AB MACHINERY
4800 BOURG
MONTREAL, QC  H4T 1J2
CANADA

ABACUS TECHNOLOGIES
3894 MANNIX DRIVE  208
NAPLES, FL  34114

ABBEYGAIL GARDNER
[ADDRESS ON FILE]

ABBI JENKINS
[ADDRESS ON FILE]

ABBOTT RAPID DIAGNOSTICS
ABBOTT RAPID DX NORTH AMERICA, LLC
30 SOUTH KELLER ROAD, STE 100
ORLANDO, FL  32810

ABBOTT RUBBER COMPANY
1311 MEACHAM RD
ITASCA, IL  60143

ABBY MAHLER
[ADDRESS ON FILE]

ABBY MARKS
[ADDRESS ON FILE]

ABBY RHINEHART
[ADDRESS ON FILE]

ABC PACKAGING DIRECT
4807 ROCKSIDE ROAD SUITE 460
CLEVELAND, OH  44131

ABCAM
1 KENDALL SQUARE, SUITE B2304
CAMBRIDGE, MA  02139-1517

ABCLONAL TECHNOLOGY
500 W CUMMINGS PARK STE 6500
WOBURN, MA  01801

ABDOLRAHIM SAEDI NIA
[ADDRESS ON FILE]

ABDUL KIKHIA
[ADDRESS ON FILE]

ABDUL RIZWAN
[ADDRESS ON FILE]

ABE DOHERTY
[ADDRESS ON FILE]

ABER INSTRUMENTS INC.
1655 NORTH FORT MYER DR., SUITE 700
ARLINGTON, VA  22209

ABHAY KUMAR
[ADDRESS ON FILE]

ABHIJEET BARGE
[ADDRESS ON FILE]

ABHIJIT DHAR
[ADDRESS ON FILE]

ABHIJIT DIXIT
[ADDRESS ON FILE]

ABHIMANYU RATHORE
[ADDRESS ON FILE]

ABI BRIDGE
[ADDRESS ON FILE]

ABI NEWMAN
[ADDRESS ON FILE]

ABIGAIL ALLEN
[ADDRESS ON FILE]

ABIGAIL CORN
[ADDRESS ON FILE]

ABIGAIL CORTEZ
[ADDRESS ON FILE]

ABIGAIL DAVIS
[ADDRESS ON FILE]

ABIGAIL DUBINA
[ADDRESS ON FILE]

ABIMAEL DONOE
[ADDRESS ON FILE]

ABM INDUSTRY GROUP LLC.
14141 SOUTHWEST FREEWAY
SUGAR LAND, TX  77478

ABQ INDUSTRIAL LP
21 WATERWAY AVENUE, SUITE 300
SPRING, TX  77380

ABRAHAM SOTO
[ADDRESS ON FILE]

ABRAHAM WONG
[ADDRESS ON FILE]

ABRAHAM WOOD
[ADDRESS ON FILE]

ABREY COLE
[ADDRESS ON FILE]

ACA GPS, LLC
107 PILGRIM VILLAGE DRIVE SUITE 100
CUMMING, GA  30040

ACCEDE MOLD & TOOL CO., INC.
1125 LEXINGTON AVENUE
ROCHESTER, NY  14606

ACCEL
500 UNIVERSITY AVE
PALO ALTO, CA  94301

ACCELAGEN
6044 CORNERSTONE COURT WEST, SUITE C
SAN DIEGO, CA  92121

ACCELERATED DIGITAL MEDIA, LLC
76 LAKEWOOD PL
HIGHLAND PARK, IL  60035

ACCUFORM
16228 FLIGHT PATH DRIVE
BROOKSVILLE, FL  34604

ACCURATE SECURITY PROS, INC.
9919 HIBERT STREET
SAN DIEGO, CA  92131

ACE AMERICAN INSURANCE COMPANY
ATTN: BOX 10678
5505 N. CUMBERLAND AVE
SUITE 307
CHICAGO, IL  60656-1471

ACE BATTERY (FORMERLY BAK BATTERY)
RM1203, HANKING FINANCIAL CENTER
NO. 9968, SHENNAN AVENUE,
NANSHAN DISTRICT 518000 SHENZHEN
GUANGDONG  CHINA

ACE COOLERS, INC
7852 RAYTHEON ROAD
SAN DIEGO, CA  92111

ACE KIM
[ADDRESS ON FILE]

ACME REVIVAL N.A.
8 THE GREEN
DOVER, DE  19901

ACME TOOLS
1603 12TH AVENUE N.
GRAND FORKS, ND  58203

ACME, LLC
505 HOWARD STREET SUITE 201
SAN FRANCISCO, CA  94105

ACME-HARDESTY
450 SENTRY PKWY
BLUE BELL, PA  19422

ACRO BIOSYSTEMS
1 INNOVATION WAY
NEWARK, DE  19711

ACS MATERIAL LLC
ACS MATERIAL, LLC
959 E WALNUT ST. SUITE 100
PASADENA, CA  91106

ACT ENVIRONMENT
E. HUEZO
1875 WEST MAIN STREET
BARTOW, FL  33830

ACT ENVIRONMENT
PO BOX 8459
PASADENA, CA  91009-8459

ACTIVE MOTIF INC
1914 PALOMAR OAKS WAY, SUITE 150
CARLSBAD, CA  92008

ACTUONIX MOTION DEVICES INC.
111 WEST MONROE STREET
CHICAGO, IL  60603

AD ASTRA GROUP, INC. DBA FITPROS
PO BOX 4102
SANTA CRUZ, CA  95063

ADA JAZEL AUJERO
[ADDRESS ON FILE]

ADA ORTEGA
[ADDRESS ON FILE]

ADAFRUIT INDUSTRIES LLC
150 VARICK STREET
NEW YORK, NY  10013

ADAM BLONIARZ
[ADDRESS ON FILE]

ADAM BOUHENGUEL
[ADDRESS ON FILE]

ADAM BROWN
[ADDRESS ON FILE]

ADAM BURKE
[ADDRESS ON FILE]

ADAM COHEN
[ADDRESS ON FILE]

ADAM DAVIDSON
[ADDRESS ON FILE]

ADAM DOUGLAS
[ADDRESS ON FILE]

ADAM ESPINOZA
[ADDRESS ON FILE]

ADAM GERBER
[ADDRESS ON FILE]

ADAM GERSOWITZ
[ADDRESS ON FILE]

ADAM GOLDBERG
[ADDRESS ON FILE]

ADAM GOODFARB
[ADDRESS ON FILE]

ADAM GULLIVER
[ADDRESS ON FILE]

ADAM HANSEN
[ADDRESS ON FILE]

ADAM HERTZ
[ADDRESS ON FILE]

ADAM HOLZHAUER
[ADDRESS ON FILE]

ADAM HOROWITZ
[ADDRESS ON FILE]

ADAM J MULDER
[ADDRESS ON FILE]

ADAM JAKOWENKO
[ADDRESS ON FILE]

ADAM JED
[ADDRESS ON FILE]

ADAM KOPLEWICZ
[ADDRESS ON FILE]

ADAM LONDON
[ADDRESS ON FILE]

ADAM LUCAS
[ADDRESS ON FILE]

ADAM O HOLZHAUER
[ADDRESS ON FILE]

ADAM OBENG
[ADDRESS ON FILE]

ADAM PEREZ
[ADDRESS ON FILE]

ADAM POLITIS
[ADDRESS ON FILE]

ADAM ROTHSCHILD
[ADDRESS ON FILE]

ADAM SAYAVONG
[ADDRESS ON FILE]

ADAM SCHWARTZ
[ADDRESS ON FILE]

ADAM TYLER
[ADDRESS ON FILE]

ADAM VANWESTRIENEN
[ADDRESS ON FILE]

ADAM VISCONTI
[ADDRESS ON FILE]

ADAM VOORHES
[ADDRESS ON FILE]

ADAM WAITMAN
[ADDRESS ON FILE]

ADAM WINKEL
[ADDRESS ON FILE]

ADAM WOLF
[ADDRESS ON FILE]

ADAM WOOLLACOTT
[ADDRESS ON FILE]

ADAM ZHAO
[ADDRESS ON FILE]

ADAN GALLARDO
[ADDRESS ON FILE]

ADDIE WALSH
[ADDRESS ON FILE]

ADDISON HUMMELT
[ADDRESS ON FILE]

ADDITEL CORPORATION
2900 SATURN STREET SUITE B
BREA, CA  92821

ADECCO EMPLOYMENT SERVICES
DEPT LA 21403
PASADENA, CA  91185

ADELA MARTINEZ VENEGAS
[ADDRESS ON FILE]

ADELE STAFFORD
[ADDRESS ON FILE]

ADELINE WU
[ADDRESS ON FILE]

ADHESIVES RESEARCH
400 SEAKS RUN ROAD
GLEN ROCK, PA  17327

ADOBE SYSTEMS
29322 NETWORK PLACE
CHICAGO, IL  60673-1293

ADOLFO GASTELUM
[ADDRESS ON FILE]

ADOLFO GOMEZ
[ADDRESS ON FILE]

ADOLFO RUIZ
[ADDRESS ON FILE]

ADP
PO BOX 31001-1874
PASADENA, CA  91110

ADP, INC.
PO BOX 31001-1874
PASADENA, CA  91110-1874

ADRIAN  RICH
[ADDRESS ON FILE]

ADRIAN AHUATZI AYALA
[ADDRESS ON FILE]

ADRIAN BEJARANO
[ADDRESS ON FILE]

ADRIAN BOURKE
[ADDRESS ON FILE]

ADRIAN BUNDA
[ADDRESS ON FILE]

ADRIAN CASTILLO
[ADDRESS ON FILE]

ADRIAN CORTEZ
[ADDRESS ON FILE]

ADRIAN LUBRICA
[ADDRESS ON FILE]

ADRIAN MENDIOLA
[ADDRESS ON FILE]

ADRIAN RICH
[ADDRESS ON FILE]

ADRIAN RUIZ
[ADDRESS ON FILE]

ADRIAN SALAZAR-PLIEGO
[ADDRESS ON FILE]

ADRIAN SCHNEPP
[ADDRESS ON FILE]

ADRIAN SOTOMAYOR
[ADDRESS ON FILE]

ADRIAN VILLANUEVA
[ADDRESS ON FILE]

ADRIANA DIAZ
[ADDRESS ON FILE]

ADRIANA ROJAS AGUAS
[ADDRESS ON FILE]

ADRIEN SHIELDS
[ADDRESS ON FILE]

ADRIENNE BREAUX
[ADDRESS ON FILE]

ADRIENNE SANDS
[ADDRESS ON FILE]

ADT COMMERCIAL
PO BOX 382109
PITTSBURGH, PA  15251-8109

ADVANCE DX, INC.
11250 NORTH 118TH WAY
SCOTTSDALE, AZ  85259

ADVANCED CHEMICAL SENSORS, INC.
821 WATERWAY PLACE
LONGWOOD, FL  32750

ADVANCED CHEMISTRY DEVELOPMENT
8 KING STREET EAST, SUITE 107
TORONTO, ON  M5C 1B5
CANADA

ADVANCED CIRCUITS
21101 E 32ND PKWY
AURORA, CO  80011

ADVANCED ENGINEERING & EDM, INC.
13007 KIRKHAM WAY
POWAY, CA  92064

ADVANCED INDUSTRIAL COATINGS, INC.
950 INDUSTRIAL DRIVE
STOCKTON, CA  95206

ADVANCED MICRO INSTRUMENTS, INC.
225 PAULARINO AVENUE
COSTA MESA, CA  92626

ADVANCED WEST
2130 S SANTA FE STREET
SANTA ANA, CA  92705

ADVARRA
6100 MERRIWEATHER DRIVE SUITE 600
COLUMBIA, MD  21044

ADWOA ANTWI-BARFI
[ADDRESS ON FILE]

AED BRANDS, LLC
55 CHASTAIN ROAD NW SUITE 112
KENNESAW, GA  30144

AEGIS AT RAVENNA
[ADDRESS ON FILE]

AEGIS LAW FIRM
9811 IRVINE CENTER DR., 100
ATTN: JESSICA L. CAMPBELL, ESQ.
IRVINE, CA  92618

AEGIS OF M ISLAND
AEGIS SENIOR COMM LLC
7445 SE 24TH ST
MERCER ISLAND, WA  98040

AEGIS SENIOR INN
[ADDRESS ON FILE]

AEGIS SOFTWARE
220 GIBRALTAR ROAD, SUITE 300
HORSHAM, PA  19044

AERONET (AERONET WORLDWIDE INC)
42 CORPORATE PARK, SUITE 100
IRVINE, CA  92606

AEROSPEC INC
505 EAST ALAMO DRIVE
CHANDLER, AZ  85225

AES GROUP, INC.
4330 REDWOOD HIGHWAY, SUITE 100
SAN RAFAEL, CA  94903

AEZIE PADILLA
[ADDRESS ON FILE]

AFIFA UDDIN
[ADDRESS ON FILE]

AFRA KHAKIPOUR
[ADDRESS ON FILE]

AFROZ MOHAMMAD
[ADDRESS ON FILE]

AFTERBURNER
2870 PEACHTREE RD., BOX 185
ATLANTA, GA  30305

AG SCIENTIFIC
6450 LUSK BLVD  E102
SAN DIEGO, CA  92121

AGILENT TECHNOLOGIES, INC.
2850 CENTERVILLE ROAD
WILMINGTON, DE  19808

AGIM DURAKU
[ADDRESS ON FILE]

AGNES KUWANO
[ADDRESS ON FILE]

AGNIESZKA KANTOROWSKA
[ADDRESS ON FILE]

AHA MEDIA GROUP LLC (AHA MEDIA GROUP)
11714 KEMP MILL RD
SILVER SPRING, MD  20902

AHARON ROBINSON
[ADDRESS ON FILE]

AHMED ALI
[ADDRESS ON FILE]

AHMEIA JAY
[ADDRESS ON FILE]

AHSAN KABIR
[ADDRESS ON FILE]

AIDAN LARGE-AGEE
[ADDRESS ON FILE]

AIDAN LYNOTT
[ADDRESS ON FILE]

AIDAN YACKLY
[ADDRESS ON FILE]

AIDEEN BYRNE
[ADDRESS ON FILE]

AIDEN BRUMFIELD
[ADDRESS ON FILE]

AILEEN CHENG
[ADDRESS ON FILE]

AILENE BURNS
[ADDRESS ON FILE]

AIMEE FARR
[ADDRESS ON FILE]

AIMEE MCCAULEY
[ADDRESS ON FILE]

AIMEE PROAL
[ADDRESS ON FILE]

AIMEE SHAHIR
[ADDRESS ON FILE]

AIONX INC.
21 WATERWAY AVE SUITE 300
THE WOODLANDS, TX  77380

AIR POLLUTION CONTROL
10124 OLD GROVE RD
SAN DIEGO, CA  92131

AIR TREATMENT CORPORATION
AIR TREATMENT CORP. 640 N. PUENTE
STREET
BREA, CA  92821

AIREKA HOLDEN
[ADDRESS ON FILE]

AIRGAS DRY ICE (AIRGAS USA, LLC)
2530 SEVER RD SUITE 300
LAWRENCEVILLE, GA  30034

AIRGAS
AIRGAS USA, LLC AN AIR LIQUIDE CO
21 GORDON ROAD
PISCATAWAY TOWNSHIP, NJ  08854

AISHWARYA PATANKAR
[ADDRESS ON FILE]

AISHWARYA RAJA
[ADDRESS ON FILE]

AISHWARYA RAJA
[ADDRESS ON FILE]

AJAY BHUNGAL
[ADDRESS ON FILE]

AJAY NAGPAL
[ADDRESS ON FILE]

AKYRA INGALLS
[ADDRESS ON FILE]

AL OTIENO
[ADDRESS ON FILE]

ALABAMA ATTORNEY GENERAL
500 DEXTER AVENUE
MONTGOMERY, AL  36130

ALABAMA STATE BOARD OF PHARMACY
111 VILLAGE ST
BIRMINGHAM, AL  35242

ALABAMA UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION STREET
SUITE 636
MONTGOMERY, AL  36104

ALAIN JONES
[ADDRESS ON FILE]

ALAN ALDA
[ADDRESS ON FILE]

ALAN BAXTER
[ADDRESS ON FILE]

ALAN CANTOR
[ADDRESS ON FILE]

ALAN CHENG
[ADDRESS ON FILE]

ALAN CHOW
[ADDRESS ON FILE]

ALAN CRANE
[ADDRESS ON FILE]

ALAN GAO
[ADDRESS ON FILE]

ALAN HIPOLITO
[ADDRESS ON FILE]

ALAN J CICERO
[ADDRESS ON FILE]

ALAN JULIO
[ADDRESS ON FILE]

ALAN MA
[ADDRESS ON FILE]

ALAN MUNOZ
[ADDRESS ON FILE]

ALAN NELSON
[ADDRESS ON FILE]

ALAN PINCUS
[ADDRESS ON FILE]

ALAN SCHRAGER
[ADDRESS ON FILE]

ALAN SILVERMAN
[ADDRESS ON FILE]

ALAN SMITH
[ADDRESS ON FILE]

ALAN STANFORD
[ADDRESS ON FILE]

ALAN THOMASON
[ADDRESS ON FILE]

ALAN YIN
[ADDRESS ON FILE]

ALAN YU
[ADDRESS ON FILE]

ALAN ZALTA
[ADDRESS ON FILE]

ALARM PARTNERS
1025 NW 17TH AVE. SUITE A-1
DELRAY BEACH, FL  33445

ALARM PARTNERS
DEBRA WOLFE
1025 NW 17TH AVE
SUITE A-1
DELRAY BEACH, FL  33445

ALASKA ATTORNEY GENERAL
PO BOX 110300
DIAMOND COURTHOUSE
JUNEAU, AK  99811-0300

ALASKA BOARD OF PHARMACY
550 W 7TH AVE, STE 1500
ANCHORAGE, AK  99501

ALASKA UNCLAIMED PROPERTY DIVISION
PO BOX 110405
JUNEAU, AK  99811-0405

ALAYNA CABRAL
[ADDRESS ON FILE]

ALBEN TRISTAN JIMENEA
[ADDRESS ON FILE]

ALBENJED TUAZON
[ADDRESS ON FILE]

ALBERT  BENCHIMOL
[ADDRESS ON FILE]

ALBERT BAXTER
[ADDRESS ON FILE]

ALBERT BENCHIMOL
[ADDRESS ON FILE]

ALBERT CIPOLLONE
[ADDRESS ON FILE]

ALBERT ESCUDERO
[ADDRESS ON FILE]

ALBERT GOMEZ
[ADDRESS ON FILE]

ALBERT GORE
[ADDRESS ON FILE]

ALBERT GRANGE
[ADDRESS ON FILE]

ALBERT GREENBERG
[ADDRESS ON FILE]

ALBERT LEE
[ADDRESS ON FILE]

ALBERT LIN
[ADDRESS ON FILE]

ALBERT MILLER
[ADDRESS ON FILE]

ALBERT PEREZ
[ADDRESS ON FILE]

ALBERT SHAW
[ADDRESS ON FILE]

ALBERTO DE LARRAZABAL
[ADDRESS ON FILE]

ALBERTO DELAHEL
[ADDRESS ON FILE]

ALBERTO SORIANO
[ADDRESS ON FILE]

ALBIN JONES
[ADDRESS ON FILE]

ALBIREO ENERGY
14800 FRYE ROAD
FORT WORTH, TX  76155

ALBIREO ENERGY
ELECTRONIC CONTROL SYSTEMS, LLC
12575 KIRKHAM CT.
POWAY, CA  92064

ALCEE PENALBA
[ADDRESS ON FILE]

ALDEVRON
4055 41ST AVE S
FARGO, ND  58104

ALDO TENAGLIA
[ADDRESS ON FILE]

ALE LEVI
[ADDRESS ON FILE]

ALEC MATIAS
[ADDRESS ON FILE]

ALEC SCHROEDER
[ADDRESS ON FILE]

ALEIDRA ALLEN
[ADDRESS ON FILE]

ALEIGHA DONALDSON
[ADDRESS ON FILE]

ALEJANDRA CRUZ
[ADDRESS ON FILE]

ALEJANDRA FANCHER
[ADDRESS ON FILE]

ALEJANDRA GUERRA
[ADDRESS ON FILE]

ALEJANDRA PINILLA
[ADDRESS ON FILE]

ALEJANDRO AHUMADA PACHECO
[ADDRESS ON FILE]

ALEJANDRO MORA
[ADDRESS ON FILE]

ALEJANDRO MORELOS RUBIO
[ADDRESS ON FILE]

ALEJANDRO PEREZ
[ADDRESS ON FILE]

ALEJANDRO PROCOPIO
[ADDRESS ON FILE]

ALEJANDRO RUIZ
[ADDRESS ON FILE]

ALEKSAS VITENAS
[ADDRESS ON FILE]

ALEKSEY SLUPSKIY
[ADDRESS ON FILE]

ALENA GOEDDEL
[ADDRESS ON FILE]

ALESHIA KIRCHNER
[ADDRESS ON FILE]

ALESSANDRA MARKANO-STARK
[ADDRESS ON FILE]

ALETA HAGMAN
[ADDRESS ON FILE]

ALEX AHOOJA
[ADDRESS ON FILE]

ALEX ALI
[ADDRESS ON FILE]

ALEX ALVIZURIS
[ADDRESS ON FILE]

ALEX AVERITT
[ADDRESS ON FILE]

ALEX BELARMA
[ADDRESS ON FILE]

ALEX BUCHANAN
[ADDRESS ON FILE]

ALEX BUTSON
[ADDRESS ON FILE]

ALEX CHENEY
[ADDRESS ON FILE]

ALEX DIYANI
[ADDRESS ON FILE]

ALEX GARLAND
[ADDRESS ON FILE]

ALEX GOLD
[ADDRESS ON FILE]

ALEX GRABOWSKI
[ADDRESS ON FILE]

ALEX HARMON
[ADDRESS ON FILE]

ALEX HARRIS
[ADDRESS ON FILE]

ALEX HERNANDEZ
[ADDRESS ON FILE]

ALEX HORTON
[ADDRESS ON FILE]

ALEX HUYNH
[ADDRESS ON FILE]

ALEX KLEVEN
[ADDRESS ON FILE]

ALEX KLYCE
[ADDRESS ON FILE]

ALEX KOROLESKI
[ADDRESS ON FILE]

ALEX KRISLOV
[ADDRESS ON FILE]

ALEX LANZA
[ADDRESS ON FILE]

ALEX LAVAYEN
[ADDRESS ON FILE]

ALEX LEIMONE
[ADDRESS ON FILE]

ALEX LIM
[ADDRESS ON FILE]

ALEX MACHINING
6151 PROGRESSIVE AVE.
SAN DIEGO, CA  92154

ALEX MOORE
[ADDRESS ON FILE]

ALEX MORALES
[ADDRESS ON FILE]

ALEX MORCOS
[ADDRESS ON FILE]

ALEX ORTEGA
[ADDRESS ON FILE]

ALEX PALMER
[ADDRESS ON FILE]

ALEX PARAYANNILAM
[ADDRESS ON FILE]

ALEX PARKS
[ADDRESS ON FILE]

ALEX PASKOV
[ADDRESS ON FILE]

ALEX ROSE
[ADDRESS ON FILE]

ALEX RUBINSTEYN
[ADDRESS ON FILE]

ALEX RUSSELL
[ADDRESS ON FILE]

ALEX SCHWENDNER
[ADDRESS ON FILE]

ALEX SHENG
[ADDRESS ON FILE]

ALEX SHIER
[ADDRESS ON FILE]

ALEX SLUSKY
[ADDRESS ON FILE]

ALEX SMITH
[ADDRESS ON FILE]

ALEX TAMAYO
[ADDRESS ON FILE]

ALEX TERRAY
[ADDRESS ON FILE]

ALEX TURNER
[ADDRESS ON FILE]

ALEX VANDIVER
[ADDRESS ON FILE]

ALEX ZACHGO
[ADDRESS ON FILE]

ALEXA JOHNSON
[ADDRESS ON FILE]

ALEXANDER AVERITT
[ADDRESS ON FILE]

ALEXANDER CAROBUS
[ADDRESS ON FILE]

ALEXANDER COLE
[ADDRESS ON FILE]

ALEXANDER GEORGE
[ADDRESS ON FILE]

ALEXANDER HAYNES
[ADDRESS ON FILE]

ALEXANDER HOR
[ADDRESS ON FILE]

ALEXANDER HOR
[ADDRESS ON FILE]

ALEXANDER JOHNSON
[ADDRESS ON FILE]

ALEXANDER JOZEFOV
[ADDRESS ON FILE]

ALEXANDER KRISLOV
[ADDRESS ON FILE]

ALEXANDER MARCH
[ADDRESS ON FILE]

ALEXANDER MONTA
[ADDRESS ON FILE]

ALEXANDER NAHAI
[ADDRESS ON FILE]

ALEXANDER PARK
[ADDRESS ON FILE]

ALEXANDER RUBENS
[ADDRESS ON FILE]

ALEXANDER RUBINSTEYN
[ADDRESS ON FILE]

ALEXANDER SHIER
[ADDRESS ON FILE]

ALEXANDERS MOBILITY SERVICES
5 PETERS CANYON ROAD SUITE 150
IRVINE, CA  92606

ALEXANDRA ABED
[ADDRESS ON FILE]

ALEXANDRA ANDERSON
[ADDRESS ON FILE]

ALEXANDRA BIRKAHN
[ADDRESS ON FILE]

ALEXANDRA BORTNIKOVA
[ADDRESS ON FILE]

ALEXANDRA CLARK
[ADDRESS ON FILE]

ALEXANDRA COHEN
[ADDRESS ON FILE]

ALEXANDRA GLUCKSMANN
[ADDRESS ON FILE]

ALEXANDRA LYNN
[ADDRESS ON FILE]

ALEXANDRA MACHUGH
[ADDRESS ON FILE]

ALEXANDRA NOBIDA
[ADDRESS ON FILE]

ALEXANDRA PAULINE
[ADDRESS ON FILE]

ALEXANDRA SUTHERLAND
[ADDRESS ON FILE]

ALEXANDRA TEPER
[ADDRESS ON FILE]

ALEXANDRA TIBBETTS
[ADDRESS ON FILE]

ALEXANDRE REBERT
[ADDRESS ON FILE]

ALEXANDRE STAEHLIN
[ADDRESS ON FILE]

ALEXANDRIA ARCHIBALD
[ADDRESS ON FILE]

ALEXANDRIA BELL
[ADDRESS ON FILE]

ALEXANDRIA LEAL
[ADDRESS ON FILE]

ALEXANDRIA REAL ESTATE EQUITIES, INC.
300 BEALE STREET, APT 301
SAN FRANCISCO, CA  94105

ALEXANDRIA REAL ESTATE EQUITIES, INC.
ALEXANDRIA REAL ESTATE EQUITIES
385 E COLORADO BLVD
PASADENA, CA  91101

ALEXANDRIA WOOD
[ADDRESS ON FILE]

ALEXIS BEYER
[ADDRESS ON FILE]

ALEXIS CONTOS
[ADDRESS ON FILE]

ALEXIS DRAIZIN
[ADDRESS ON FILE]

ALEXIS GRAJEDA
[ADDRESS ON FILE]

ALEXIS HURTADO
[ADDRESS ON FILE]

ALEXIS PRENDERGAST
[ADDRESS ON FILE]

ALEXIS PROFETA
[ADDRESS ON FILE]

ALEXIS SCRUGGS
[ADDRESS ON FILE]

ALEXIS SETON
[ADDRESS ON FILE]

ALEXIS WEINSTEIN
[ADDRESS ON FILE]

ALFRED CHANG
[ADDRESS ON FILE]

ALFRED LERNER
[ADDRESS ON FILE]

ALFREDO AYALA
[ADDRESS ON FILE]

ALFREDO MANUEL HERNANDEZ
[ADDRESS ON FILE]

ALHAJI HUSSAIN
[ADDRESS ON FILE]

ALI HARIRI
[ADDRESS ON FILE]

ALI SIMS
[ADDRESS ON FILE]

ALI WEIHOFEN
[ADDRESS ON FILE]

ALIA ARESA PECOT
[ADDRESS ON FILE]

ALICE HARRISON
[ADDRESS ON FILE]

ALICE JARCHO
[ADDRESS ON FILE]

ALICE KOSTIN
[ADDRESS ON FILE]

ALICE KOSTINSKY
[ADDRESS ON FILE]

ALICE LOVEJOY
[ADDRESS ON FILE]

ALICE MONROE
[ADDRESS ON FILE]

ALICE PERLOWSKI
[ADDRESS ON FILE]

ALICE PITT
[ADDRESS ON FILE]

ALICE POWELL
[ADDRESS ON FILE]

ALICE RICH
[ADDRESS ON FILE]

ALICE SMYTH
[ADDRESS ON FILE]

ALICE SZE
[ADDRESS ON FILE]

ALICIA BARNES
[ADDRESS ON FILE]

ALICIA DONGHIA
[ADDRESS ON FILE]

ALICIA KALSI
[ADDRESS ON FILE]

ALIGHT SOLUTIONS LLC
4 OVERLOOK POINT
LINCOLNSHIRE, IL  60069

A-LIGN COMPLIANCE AND SECURITY, INC.
RIVERGATE TOWER, 400 N ASHLEY DR  1325
TAMPA, FL  33602

ALISA ESCANO
[ADDRESS ON FILE]

ALISA HARE
[ADDRESS ON FILE]

ALISHA ALDOUS
[ADDRESS ON FILE]

ALISHA JOSHI
[ADDRESS ON FILE]

ALISON CICHOWLAS
[ADDRESS ON FILE]

ALISON COUTTS
[ADDRESS ON FILE]

ALISON GOLDBERG
[ADDRESS ON FILE]

ALISON LIN
[ADDRESS ON FILE]

ALISON LORENZ
[ADDRESS ON FILE]

ALISON MARSANO
[ADDRESS ON FILE]

ALISON PRATT
[ADDRESS ON FILE]

ALISON SAMBORN
[ADDRESS ON FILE]

ALISON WALTERS-SHORT
[ADDRESS ON FILE]

ALISON WEST
[ADDRESS ON FILE]

ALISSA DOTH
[ADDRESS ON FILE]

ALISSA SHAPIRO
[ADDRESS ON FILE]

ALITHIA JOHNSON
[ADDRESS ON FILE]

ALIVIA SHELTON
[ADDRESS ON FILE]

ALIYAH STEIN
[ADDRESS ON FILE]

ALIZA BRINTON
[ADDRESS ON FILE]

ALKALI SCIENTIFIC
5370 NW 35TH TERRACE, SUITE 111-112
FORT LAUDERDALE, FL 33309

ALKEY PANDYA
[ADDRESS ON FILE]

ALL SYSTEMS GO FURNITURE, INC.
2245 ENTERPRISE STREET, SUITE 100
ESCONDIDO, CA 92029

ALL WORLD MACHINERY SUPPLY, INC.
6164 ALL WORLD WAY
ROSCOE, IL 61073

ALLA VORONINSKAYA
[ADDRESS ON FILE]

ALLAN KERR
[ADDRESS ON FILE]

ALLAN PEREZ
[ADDRESS ON FILE]

ALLEGROTEK ISI
11643 RIVERSIDE DR. STE. 121
LAKESIDE, CA 92040

ALLEN CISNEROS
[ADDRESS ON FILE]

ALLEN FREEDMAN
[ADDRESS ON FILE]

ALLEN GEVRY
[ADDRESS ON FILE]

ALLEN SHAW
[ADDRESS ON FILE]

ALLEXANDRA TAN
[ADDRESS ON FILE]

ALLIE GORDON
[ADDRESS ON FILE]

ALLIE KURTZ
[ADDRESS ON FILE]

ALLIE NELSON
[ADDRESS ON FILE]

ALLIE RICKARD
[ADDRESS ON FILE]

ALLIED ELECTRONICS
ALLIED ELECTRONICS, INC.
7151 JACK NEWELL BLVD. S.
FORT WORTH, TX 76118

ALLIED HIGH TECH PRODUCTS
2376 E PACIFICA PL
RANCHO DOMINGUEZ, CA 90220

ALLIED STORAGE CONTAINERS, INC
PO BOX 519
COLTON, CA  92324

ALLIED WORLD SPECIALTY INSURANCE
COMPANY
199 WATER STREET
NEW YORK, NY  10038

ALLIED WORLD SPECIALTY INSURANCE
COMPANY
ALLIED WORLD SPECIALTY INSURANCE
COMPANY
PROFESSIONAL LIABILITY UNDERWRITING
199 WATER STREET
NEW YORK, NY  10038

ALLISON BLACKWELL
[ADDRESS ON FILE]

ALLISON BURKET
[ADDRESS ON FILE]

ALLISON HAVRILLA
[ADDRESS ON FILE]

ALLISON HEADLEY
[ADDRESS ON FILE]

ALLISON JOHNSON
[ADDRESS ON FILE]

ALLISON KIDDER
[ADDRESS ON FILE]

ALLISON MCCARTHY
[ADDRESS ON FILE]

ALLISON PEARSON
[ADDRESS ON FILE]

ALLISON ROAN
[ADDRESS ON FILE]

ALLISON ROBLES
[ADDRESS ON FILE]

ALLISON ROTH
[ADDRESS ON FILE]

ALLISON TADE
[ADDRESS ON FILE]

ALLISON TAM
[ADDRESS ON FILE]

ALLISON VINCENT
[ADDRESS ON FILE]

ALLY CARTWRIGHT
[ADDRESS ON FILE]

ALLYSON GASDASKA
[ADDRESS ON FILE]

ALLYSON-MAE BERNAL
[ADDRESS ON FILE]

ALLYSSA CAROL CASTRO
[ADDRESS ON FILE]

ALLYSSA SUDING
[ADDRESS ON FILE]

ALM GLOBAL, LLC DBA BENEFITS PRO
150 E 42ND STREET
MEZZANINE LEVEL
NEW YORK, NY  10017

ALMA ALPUERTO
[ADDRESS ON FILE]

ALMERIE MAE NATIVIDAD
[ADDRESS ON FILE]

ALOK SINGHAL
[ADDRESS ON FILE]

ALON NACHSHON
[ADDRESS ON FILE]

ALONSO ESPARZA
[ADDRESS ON FILE]

ALORICA INC.
5161 CALIFORNIA AVE SUITE 100
IRVINE, CA  92617

ALPHA CARD SYSTEMS, LLC
PO BOX 95727
CHICAGO, IL  60694-5727

ALPHA MECHANICAL, INC.
1866 FRIENDSHIP DRIVE
EL CAJON, CA  92020

ALPHASENSE
24 UNION SQUARE EAST, 6TH FLOOR
NEW YORK, NY  10003

ALTA HOLZMANN
[ADDRESS ON FILE]

ALTERYX, INC
17200 LAGUNA CANYON ROAD
IRVINE, CA  92618

ALTIUM, INC.
4225 EXECUTIVE SQUARE, SUITE 800
LA JOLLA, CA  92037

ALVARO JIMENEZ
[ADDRESS ON FILE]

ALVARO SEDANO JR
[ADDRESS ON FILE]

ALVE MECHANICAL
1066 MEMORY LANE
ESCONDIDO, CA  92026

ALVIN ADDO
[ADDRESS ON FILE]

ALVIN CHONG
[ADDRESS ON FILE]

ALWYN POWELL
[ADDRESS ON FILE]

ALYCIA JANIFER
[ADDRESS ON FILE]

ALYEAH MCALLISTER
[ADDRESS ON FILE]

ALYSIA GONZALES
[ADDRESS ON FILE]

ALYSSA COLLINS
[ADDRESS ON FILE]

ALYSSA COWLEY
[ADDRESS ON FILE]

ALYSSA DETOGNI
[ADDRESS ON FILE]

ALYSSA METCALF
[ADDRESS ON FILE]

ALYSSA MICHEK
[ADDRESS ON FILE]

ALYSSA PECKHAM
[ADDRESS ON FILE]

ALYSSA ROHDE
[ADDRESS ON FILE]

ALYSSA ROHDE
[ADDRESS ON FILE]

ALYSSA STAFNE
[ADDRESS ON FILE]

ALYSSA VERKADE
[ADDRESS ON FILE]

ALYXANDRYA ARNOLD
[ADDRESS ON FILE]

AMA BLANKSON-BARNES
[ADDRESS ON FILE]

AMADOR TORRE
[ADDRESS ON FILE]

AMALIA NOT PROVIDED
[ADDRESS ON FILE]

AMANDA BEHRENS
[ADDRESS ON FILE]

AMANDA BIALEK
[ADDRESS ON FILE]

AMANDA BLUM
[ADDRESS ON FILE]

AMANDA BUGLI
[ADDRESS ON FILE]

AMANDA BURKETT
[ADDRESS ON FILE]

AMANDA C THOMPKINS
[ADDRESS ON FILE]

AMANDA CANTWELL
[ADDRESS ON FILE]

AMANDA CHOW
[ADDRESS ON FILE]

AMANDA CROCE
[ADDRESS ON FILE]

AMANDA DOSTER
[ADDRESS ON FILE]

AMANDA DUFRESNE LEE
[ADDRESS ON FILE]

AMANDA FEDERIS
[ADDRESS ON FILE]

AMANDA FIELDS
[ADDRESS ON FILE]

AMANDA FINCH
[ADDRESS ON FILE]

AMANDA HALL
[ADDRESS ON FILE]

AMANDA HEATON
[ADDRESS ON FILE]

AMANDA KELSALL
[ADDRESS ON FILE]

AMANDA LABELLE
[ADDRESS ON FILE]

AMANDA LUDES
[ADDRESS ON FILE]

AMANDA MALCOLM
[ADDRESS ON FILE]

AMANDA MCALPIN
[ADDRESS ON FILE]

AMANDA MCFARLAND
[ADDRESS ON FILE]

AMANDA MOORE
[ADDRESS ON FILE]

AMANDA OLIVER
[ADDRESS ON FILE]

AMANDA P
[ADDRESS ON FILE]

AMANDA PHILLIPS
[ADDRESS ON FILE]

AMANDA RAY
[ADDRESS ON FILE]

AMANDA SCOTT
[ADDRESS ON FILE]

AMANDA SOIELMAN
[ADDRESS ON FILE]

AMANDA SPIELMAN
[ADDRESS ON FILE]

AMANDA SURBER
[ADDRESS ON FILE]

AMANDA WILSON
[ADDRESS ON FILE]

AMARIAH TORRES
[ADDRESS ON FILE]

AMAZON- SELLER ACCOUNT
410 TERRY AVENUE
NORTH SEATTLE, WA 98109

AMAZON STOREFRONT
[ADDRESS ON FILE]

AMAZON WEB SERVICES, INC
PO BOX 84023
SEATTLE, WA 98124-8423

AMAZON
PO BOX 035184
SEATTLE, WA 98124-5184

AMBER BOYDSTUN
[ADDRESS ON FILE]

AMBER CHURCH
[ADDRESS ON FILE]

AMBER COLATOSTI
[ADDRESS ON FILE]

AMBER MATTA
[ADDRESS ON FILE]

AMBER SELLERS
[ADDRESS ON FILE]

AMBER SHAH
[ADDRESS ON FILE]

AMBER STEELE-OTERO
[ADDRESS ON FILE]

AMBER WAVES ELECTRONICS
11 SOUTH AVENUE WEST
RICHARDTON, ND 58652

AMBRAO SOLUTIONS, LLC
11 REVERE ST.
GLOUCESTER, MA 01930

AMBRAO
6 LIBERTY SQUARE
BOSTON, MA 02109

AMBROSE ORR
[ADDRESS ON FILE]

AMBYR FLEMINGS
[ADDRESS ON FILE]

AMC ASSOCIATE MECHANICAL
CONTRACTORS
622 SOUTH VINEWOOD STREET
ESCONDIDO, CA 92029

AMCOR FLEXIBLES HEALTHCARE NORTH
AMERICA
24815 NETWORK PLACE
CHICAGO, IL 60673-1248

AMEEQA ALI
[ADDRESS ON FILE]

AMELIA CATALANO
[ADDRESS ON FILE]

AMELIA MARQUEZ
[ADDRESS ON FILE]

AMELIA VALDOVINOS
[ADDRESS ON FILE]

AMELIE LASKER
[ADDRESS ON FILE]

AMERICAN ARBITRATION ASSOCIATION
120 BROADWAY, FL 21
ATTN: CORPORATE FINANCE
NEW YORK, NY 10271

AMERICAN EXPRESS
200 VESEY
NEW YORK, NY 10285

AMERICAN FENCE COMPANY
9944 PROSPECT AVE
SANTEE, CA 92071

AMERICAN INTERNATIONAL CHEMICAL LLC
2000 WEST PARK DRIVE STE 300
WESTBOROUGH, MA 01581

AMERICAN JAIL ASSOCIATION
1135 PROFESSIONAL COURT
HAGERSTOWN, MD 21740

AMERICAN LASER FABRICATION, INC.
4139 AVENIDA DE LA
PLATA OCEANSIDE, CA 92056

AMERICAN NATIONAL STANDARDS
INSTITUTE
1899 L STREET, NW, 11TH FLOOR
WASHINGTON, DC  20036

AMERICAN REFRIDGERATION SUPPLIES
2632 E CHAMBERS ST
PHOENIX, AZ  85040

AMERICAN REFRIGERATION SUPPLIES, INC.
2632 E CHAMBERS ST
PHOENIX, AZ  85040

AMERICAN SOCIETY FOR MASS
SPECTROMETRY
2019 GALISTEO ST. BLDG I-1
SANTA FE, NM  87505

AMERICAN TESTING LAB
11575 SORENTO VALLEY ROAD
SAN DIEGO, CA  92121

AMERICAS HEALTH INSURANCE PLANS, INC.
601 PENNSYLVANIA AVENUE, NW SUITE 500
SOUTH BUILDING
WASHINGTON, DC  20004

AMERIVACS
1518 LANCASTER POINT WAY
SAN DIEGO, CA  92154

AMERIWEST TECHNOLOGY INC
225 S. BENT AVE SUITE C
SAN MARCOS, CA  92078

AMETEK MATERIALS ANALYSIS DIVISION
100 DEY ROAD
WAYNE, NJ  07470

AMEX EPAYMENT
AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX  75265-0448

AMIE SPITLER
[ADDRESS ON FILE]

AMILCAR SANCHEZ CISNERO
[ADDRESS ON FILE]

AMILCAR SANCHEZ
[ADDRESS ON FILE]

AMILYN MENDOZA
[ADDRESS ON FILE]

AMIR GOLSHANI
[ADDRESS ON FILE]

AMIR LITTMAN
[ADDRESS ON FILE]

AMIR NAIMI
[ADDRESS ON FILE]

AMIR NATHOO
[ADDRESS ON FILE]

AMIR RAISSIAN
[ADDRESS ON FILE]

AMIR SADEGHI
[ADDRESS ON FILE]

AMIT GAIND
[ADDRESS ON FILE]

AMIT GAUR
[ADDRESS ON FILE]

AMIT GAUTAM PATEL
[ADDRESS ON FILE]

AMIT MALIK
[ADDRESS ON FILE]

AMIT PITRE
[ADDRESS ON FILE]

AMITA Z
[ADDRESS ON FILE]

AMITHA RAO
[ADDRESS ON FILE]

AMMAR ALIMAM
[ADDRESS ON FILE]

AMMAR ASKAR
[ADDRESS ON FILE]

AMNA JAMIL
[ADDRESS ON FILE]

AMPARO NG
[ADDRESS ON FILE]

AMPHOE PHALAROT
[ADDRESS ON FILE]

AMRAH VARGAS
[ADDRESS ON FILE]

AMRITA AHUJA
[ADDRESS ON FILE]

AMRITA THAKKAR
[ADDRESS ON FILE]

AMS PRODUCTS, INC.
1347 KEYSTONE WAY, SUITE B
VISTA, CA  92081

AMSCOPE
14370 MYFORD ROAD,  150
IRVINE, CA  92606

AMY ALEXANDRE
[ADDRESS ON FILE]

AMY ANDRZEJEWSKI
[ADDRESS ON FILE]

AMY ARCANO
[ADDRESS ON FILE]

AMY BAILY
[ADDRESS ON FILE]

AMY BOLUKBASI
[ADDRESS ON FILE]

AMY BRUCKNER
[ADDRESS ON FILE]

AMY CUCINELLA ROUSH
[ADDRESS ON FILE]

AMY DAVIS
[ADDRESS ON FILE]

AMY DICKENSO
[ADDRESS ON FILE]

AMY DUNHAM
[ADDRESS ON FILE]

AMY DURLACH
[ADDRESS ON FILE]

AMY ECKMAN
[ADDRESS ON FILE]

AMY FOWLER
[ADDRESS ON FILE]

AMY GEBHARDT
[ADDRESS ON FILE]

AMY HEEREY
[ADDRESS ON FILE]

AMY HERNANDEZ
[ADDRESS ON FILE]

AMY HOROWITZ
[ADDRESS ON FILE]

AMY HU
[ADDRESS ON FILE]

AMY KLEIN
[ADDRESS ON FILE]

AMY LONGINOTTI
[ADDRESS ON FILE]

AMY LUNDEMO
[ADDRESS ON FILE]

AMY MARTIN
[ADDRESS ON FILE]

AMY MASON
[ADDRESS ON FILE]

AMY MCFADDEN
[ADDRESS ON FILE]

AMY MCINERNY
[ADDRESS ON FILE]

AMY NICKIN
[ADDRESS ON FILE]

AMY PERRY
[ADDRESS ON FILE]

AMY PIERI
[ADDRESS ON FILE]

AMY ROSS
[ADDRESS ON FILE]

AMY SEAMAN
[ADDRESS ON FILE]

AMY SHOEMAKER
[ADDRESS ON FILE]

AMY STUART
[ADDRESS ON FILE]

AMY SYKEO
[ADDRESS ON FILE]

AMY TORRES BEST
[ADDRESS ON FILE]

AMY TORRES
[ADDRESS ON FILE]

AMY WINTER
[ADDRESS ON FILE]

AMY WONG
[ADDRESS ON FILE]

AMY WOOD
[ADDRESS ON FILE]

AMY YECENIA GOMES
[ADDRESS ON FILE]

AMY ZITKUS
[ADDRESS ON FILE]

AMY ZOLLARS
[ADDRESS ON FILE]

AMYEN FIELDING
[ADDRESS ON FILE]

ANA CHAVEZ
[ADDRESS ON FILE]

ANA KLEPPER
[ADDRESS ON FILE]

ANA LICUANAN
[ADDRESS ON FILE]

ANA MAGANA
[ADDRESS ON FILE]

ANA MARIA CALDAS PEREZ
[ADDRESS ON FILE]

ANA MARIA PEREZ
[ADDRESS ON FILE]

ANA MORALES
[ADDRESS ON FILE]

ANA ROSE PULLEN
[ADDRESS ON FILE]

ANA WILLIAM
[ADDRESS ON FILE]

ANAIS PETERSON
[ADDRESS ON FILE]

ANALYTICAL WEST, INC
387 MAGNOLIA AVENUE SUITE 103-540
CORONA, CA  92879

ANAND UPADHYAYA
[ADDRESS ON FILE]

ANANDAVELU VADIVELU
[ADDRESS ON FILE]

ANASTASIA ANASTASIA
[ADDRESS ON FILE]

ANASTASIA BOISSIER
[ADDRESS ON FILE]

ANASTASIA USOVA
[ADDRESS ON FILE]

ANASWAR JAYAKUMAR
[ADDRESS ON FILE]

ANATRACE
PO BOX 772448
DETROIT, MI  48277

ANDA, INC
2915 WESTON ROAD
WESTON, FL  33331

ANDERSON GOULART
[ADDRESS ON FILE]

ANDERSON HOPE
[ADDRESS ON FILE]

ANDI BREWER
[ADDRESS ON FILE]

ANDIE TRIMBLE
[ADDRESS ON FILE]

ANDRA CHAE
[ADDRESS ON FILE]

ANDRE DE OLIVEIRA SOARES
[ADDRESS ON FILE]

ANDRE GASPAR
[ADDRESS ON FILE]

ANDRE ZIVKOVICH
[ADDRESS ON FILE]

ANDREA ALEGRE
[ADDRESS ON FILE]

ANDREA BARTHELLO
[ADDRESS ON FILE]

ANDREA BELL-VLASOV
[ADDRESS ON FILE]

ANDREA BRISCOE
[ADDRESS ON FILE]

ANDREA CARLSON
[ADDRESS ON FILE]

ANDREA CHEN
[ADDRESS ON FILE]

ANDREA DARK
[ADDRESS ON FILE]

ANDREA DONDERO
[ADDRESS ON FILE]

ANDREA DUCANE
[ADDRESS ON FILE]

ANDREA FALCONE
[ADDRESS ON FILE]

ANDREA FRECHETTE
[ADDRESS ON FILE]

ANDREA GOLDENBERG
[ADDRESS ON FILE]

ANDREA GUTTAG
[ADDRESS ON FILE]

ANDREA HENDERSON
[ADDRESS ON FILE]

ANDREA HERBER
[ADDRESS ON FILE]

ANDREA HOLNESS
[ADDRESS ON FILE]

ANDREA JONES
[ADDRESS ON FILE]

ANDREA MCLEOD
[ADDRESS ON FILE]

ANDREA MEDINA
[ADDRESS ON FILE]

ANDREA NOSBUSCH
[ADDRESS ON FILE]

ANDREA PAGLEY
[ADDRESS ON FILE]

ANDREA RITCHIE
[ADDRESS ON FILE]

ANDREA ROCEL DE JESUS ESMELE
[ADDRESS ON FILE]

ANDREA RODRIGUEZ
[ADDRESS ON FILE]

ANDREA SAMARDZIJA
[ADDRESS ON FILE]

ANDREAS PEDERSEN
[ADDRESS ON FILE]

ANDREI HUTANU
[ADDRESS ON FILE]

ANDREINA PEREZ
[ADDRESS ON FILE]

ANDRES APOSTADERO
[ADDRESS ON FILE]

ANDRES IDAVOY
[ADDRESS ON FILE]

ANDRES MUNOZ
[ADDRESS ON FILE]

ANDREW ALDRICH
[ADDRESS ON FILE]

ANDREW BAKER
[ADDRESS ON FILE]

ANDREW BUIE
[ADDRESS ON FILE]

ANDREW CAROTHERS
[ADDRESS ON FILE]

ANDREW CARRARO
[ADDRESS ON FILE]

ANDREW CHEN
[ADDRESS ON FILE]

ANDREW CLAWSON
[ADDRESS ON FILE]

ANDREW CONRAD
[ADDRESS ON FILE]

ANDREW DAHLKEMPER
[ADDRESS ON FILE]

ANDREW DU
[ADDRESS ON FILE]

ANDREW DULSON
[ADDRESS ON FILE]

ANDREW DUNCAN
[ADDRESS ON FILE]

ANDREW ERICKSON
[ADDRESS ON FILE]

ANDREW FARNSWORTH
[ADDRESS ON FILE]

ANDREW FOX
[ADDRESS ON FILE]

ANDREW FRISCH
[ADDRESS ON FILE]

ANDREW GALEZIOWSKI
[ADDRESS ON FILE]

ANDREW GOODYEAR
[ADDRESS ON FILE]

ANDREW GUEVARA
[ADDRESS ON FILE]

ANDREW HARRISON
[ADDRESS ON FILE]

ANDREW HINDMAN
[ADDRESS ON FILE]

ANDREW HIRATA
[ADDRESS ON FILE]

ANDREW HOWARD
[ADDRESS ON FILE]

ANDREW HSING
[ADDRESS ON FILE]

ANDREW HUDAK
[ADDRESS ON FILE]

ANDREW HULL
[ADDRESS ON FILE]

ANDREW HUNG
[ADDRESS ON FILE]

ANDREW HUNGERFORD
[ADDRESS ON FILE]

ANDREW IRELAND
[ADDRESS ON FILE]

ANDREW JANG
[ADDRESS ON FILE]

ANDREW JOBST
[ADDRESS ON FILE]

ANDREW JURGENS
[ADDRESS ON FILE]

ANDREW KAUFMAN
[ADDRESS ON FILE]

ANDREW KNOLL
[ADDRESS ON FILE]

ANDREW KRELING
[ADDRESS ON FILE]

ANDREW KRYSTKOWIAK
[ADDRESS ON FILE]

ANDREW LEEDOM PHOTOGRAPHY
4412 MARLBOROUGH ST 18
SAN DIEGO, CA  92116

ANDREW LEONARD
[ADDRESS ON FILE]

ANDREW LESTOURGEON
[ADDRESS ON FILE]

ANDREW LOCKHART
[ADDRESS ON FILE]

ANDREW LUBAWY
[ADDRESS ON FILE]

ANDREW MALANGONE
[ADDRESS ON FILE]

ANDREW MARTIN
[ADDRESS ON FILE]

ANDREW MATRONI
[ADDRESS ON FILE]

ANDREW MATTSON
[ADDRESS ON FILE]

ANDREW MATUSIEWICZ
[ADDRESS ON FILE]

ANDREW MATYTSIN
[ADDRESS ON FILE]

ANDREW MENDELSOHN
[ADDRESS ON FILE]

ANDREW MICHAEL
[ADDRESS ON FILE]

ANDREW MILSTEIN
[ADDRESS ON FILE]

ANDREW MITCHELL
[ADDRESS ON FILE]

ANDREW NIESE
[ADDRESS ON FILE]

ANDREW OROURKE
[ADDRESS ON FILE]

ANDREW PALMER
[ADDRESS ON FILE]

ANDREW RAABE
[ADDRESS ON FILE]

ANDREW RESNICK
[ADDRESS ON FILE]

ANDREW ROBERTS
[ADDRESS ON FILE]

ANDREW RODRIGUEZ
[ADDRESS ON FILE]

ANDREW SCHILLER
[ADDRESS ON FILE]

ANDREW SHAPIRO
[ADDRESS ON FILE]

ANDREW SMITH
[ADDRESS ON FILE]

ANDREW SOBEL
[ADDRESS ON FILE]

ANDREW STAFMAN
[ADDRESS ON FILE]

ANDREW STEVENSON
[ADDRESS ON FILE]

ANDREW SUSSMAN
[ADDRESS ON FILE]

ANDREW THALER
[ADDRESS ON FILE]

ANDREW THOMPSON
[ADDRESS ON FILE]

ANDREW TROTH
[ADDRESS ON FILE]

ANDREW WANG
[ADDRESS ON FILE]

ANDREW WEIL
[ADDRESS ON FILE]

ANDREW WHITNEY
[ADDRESS ON FILE]

ANDREW ZAKEM
[ADDRESS ON FILE]

ANDREW ZALESKI
[ADDRESS ON FILE]

ANDREY SHVETS
[ADDRESS ON FILE]

ANDREY STROILOV
[ADDRESS ON FILE]

ANDRIES VAN DAM
[ADDRESS ON FILE]

ANDRII GALKIN
[ADDRESS ON FILE]

ANDY ANDEREGG
[ADDRESS ON FILE]

ANDY CEMO
[ADDRESS ON FILE]

ANDY FRANKEL
[ADDRESS ON FILE]

ANDY GARCIA
[ADDRESS ON FILE]

ANDY GUADALUPE ALVAREZ
[ADDRESS ON FILE]

ANDY LARGENT
[ADDRESS ON FILE]

ANDY MONTOYA
[ADDRESS ON FILE]

ANDY PEEBLER
[ADDRESS ON FILE]

ANDY S
[ADDRESS ON FILE]

ANDY TRAN
[ADDRESS ON FILE]

ANDY VIETTRY
[ADDRESS ON FILE]

ANDY WEISS
[ADDRESS ON FILE]

ANETTE MARWELD
[ADDRESS ON FILE]

ANGEL AVILES
[ADDRESS ON FILE]

ANGEL CELAYA
[ADDRESS ON FILE]

ANGEL DELUNA
[ADDRESS ON FILE]

ANGEL DOE
[ADDRESS ON FILE]

ANGEL ESCALANTE
[ADDRESS ON FILE]

ANGEL MACEDO
[ADDRESS ON FILE]

ANGEL VALERIO
[ADDRESS ON FILE]

ANGELA  MARTIN
[ADDRESS ON FILE]

ANGELA ANDERSON
[ADDRESS ON FILE]

ANGELA ANDERSON
[ADDRESS ON FILE]

ANGELA CHO
[ADDRESS ON FILE]

ANGELA COOPER
[ADDRESS ON FILE]

ANGELA CRAYTOR
[ADDRESS ON FILE]

ANGELA DARAPHON
[ADDRESS ON FILE]

ANGELA DAVIS
[ADDRESS ON FILE]

ANGELA GALEZIOWSKI
[ADDRESS ON FILE]

ANGELA GUEVARRA
[ADDRESS ON FILE]

ANGELA KUBO
[ADDRESS ON FILE]

ANGELA MADDOX
[ADDRESS ON FILE]

ANGELA MADURA
[ADDRESS ON FILE]

ANGELA MARTIN
[ADDRESS ON FILE]

ANGELA PATMON
[ADDRESS ON FILE]

ANGELA ROBERTS
[ADDRESS ON FILE]

ANGELA TOPACIO
[ADDRESS ON FILE]

ANGELA VAZQUEZ
[ADDRESS ON FILE]

ANGELA WATROUS
[ADDRESS ON FILE]

ANGELA WEISS
[ADDRESS ON FILE]

ANGELA XUE
[ADDRESS ON FILE]

ANGELICA GIBSON
[ADDRESS ON FILE]

ANGELICA KHOUNXAY
[ADDRESS ON FILE]

ANGELICA MARINO
[ADDRESS ON FILE]

ANGELICA SANCHEZ
[ADDRESS ON FILE]

ANGELICA SANTOS
[ADDRESS ON FILE]

ANGELIKA DANCEL
[ADDRESS ON FILE]

ANGELIQUE SMITH
[ADDRESS ON FILE]

ANGELO CARRION
[ADDRESS ON FILE]

ANGELO MARTINO
[ADDRESS ON FILE]

ANGIE HERNANDEZ
[ADDRESS ON FILE]

ANGIE KIM
[ADDRESS ON FILE]

ANGUS DYKMAN
[ADDRESS ON FILE]

ANH NGUYEN
[ADDRESS ON FILE]

ANH TRAN
[ADDRESS ON FILE]

ANIKA SANTORELLI
[ADDRESS ON FILE]

ANIL AR
[ADDRESS ON FILE]

ANIL GUNDA
[ADDRESS ON FILE]

ANIL MAIPADY
[ADDRESS ON FILE]

ANITA BIBILARI
[ADDRESS ON FILE]

ANITA DRIVER
[ADDRESS ON FILE]

ANITA FERRY
[ADDRESS ON FILE]

ANITA KAN
[ADDRESS ON FILE]

ANITA PEREZ
[ADDRESS ON FILE]

ANIYAH WEST
[ADDRESS ON FILE]

ANJANA GOPAKUMAR
[ADDRESS ON FILE]

ANJANEYULU REDDY POKALA
[ADDRESS ON FILE]

ANKIT J SHAH
[ADDRESS ON FILE]

ANKUR RATHI
[ADDRESS ON FILE]

ANMAR METROLOGY INC.
7726 ARJONS DRIVE
SAN DIEGO, CA  92126

ANN HOU
[ADDRESS ON FILE]

ANN HUYNH
[ADDRESS ON FILE]

ANN JOHNSON
[ADDRESS ON FILE]

ANN KIRBY
[ADDRESS ON FILE]

ANN MCWHORTER
[ADDRESS ON FILE]

ANN REINECKE
[ADDRESS ON FILE]

ANN SAMUEL
[ADDRESS ON FILE]

ANN STAFFORD
[ADDRESS ON FILE]

ANN TRIMMER
[ADDRESS ON FILE]

ANNA BLAYLOCK
[ADDRESS ON FILE]

ANNA CHERNOFF
[ADDRESS ON FILE]

ANNA COSTANZA
[ADDRESS ON FILE]

ANNA FRY
[ADDRESS ON FILE]

ANNA GREGG
[ADDRESS ON FILE]

ANNA GRIGGS
[ADDRESS ON FILE]

ANNA HARIK
[ADDRESS ON FILE]

ANNA HUANG
[ADDRESS ON FILE]

ANNA MARIA RODRIGUE
[ADDRESS ON FILE]

ANNA MOESGAARD WESTELIUS
[ADDRESS ON FILE]

ANNA NAGY
[ADDRESS ON FILE]

ANNA POVZNER
[ADDRESS ON FILE]

ANNA REGSTAD
[ADDRESS ON FILE]

ANNA SAMANAS
[ADDRESS ON FILE]

ANNA SHECK
[ADDRESS ON FILE]

ANNA SILBERMAN
[ADDRESS ON FILE]

ANNA SILVA
[ADDRESS ON FILE]

ANNA WENTZ
[ADDRESS ON FILE]

ANNA WILCOX
[ADDRESS ON FILE]

ANNABELLE AKERS
[ADDRESS ON FILE]

ANNABETH SADLER
[ADDRESS ON FILE]

ANNAKA HARRIS
[ADDRESS ON FILE]

ANNALISA PARKS
[ADDRESS ON FILE]

ANNALISE OPHELIAN
[ADDRESS ON FILE]

ANNE ABBOTT
[ADDRESS ON FILE]

ANNE FOUGERON
[ADDRESS ON FILE]

ANNE GROOM
[ADDRESS ON FILE]

ANNE HOLLOWAY
[ADDRESS ON FILE]

ANNE KENNER
[ADDRESS ON FILE]

ANNE KO
[ADDRESS ON FILE]

ANNE MARIANO
[ADDRESS ON FILE]

ANNE MASON COLMAN
[ADDRESS ON FILE]

ANNE MCCLISKEY
[ADDRESS ON FILE]

ANNE MCCLOSKEY
[ADDRESS ON FILE]

ANNE SCHULZE
[ADDRESS ON FILE]

ANNE SEGERSON
[ADDRESS ON FILE]

ANNE TRAFTON
[ADDRESS ON FILE]

ANNELIESS LUSH
[ADDRESS ON FILE]

ANNE-LISE QUACH
[ADDRESS ON FILE]

ANNE-MICHELLE BAKRITZES
[ADDRESS ON FILE]

ANNETTA PAPADOPOULOS
[ADDRESS ON FILE]

ANNETTE MAJEROWICZ
[ADDRESS ON FILE]

ANNIE  DAY
[ADDRESS ON FILE]

ANNIE DAVIES
[ADDRESS ON FILE]

ANNIE DAY
[ADDRESS ON FILE]

ANNIE EPPS
[ADDRESS ON FILE]

ANNIE FEIGHERY
[ADDRESS ON FILE]

ANNIE FLANSBURG-SPIESS
[ADDRESS ON FILE]

ANNIE GALLEGOS
[ADDRESS ON FILE]

ANNIE PONDS
[ADDRESS ON FILE]

ANNIE THAMMAVONGSA
[ADDRESS ON FILE]

ANNIE VENTURA
[ADDRESS ON FILE]

ANNY BECK
[ADDRESS ON FILE]

ANNY YEUNG
[ADDRESS ON FILE]

ANONYMOUS CUSTOMER
[ADDRESS ON FILE]

ANOOP JOHNSON
[ADDRESS ON FILE]

ANQI XU
[ADDRESS ON FILE]

ANROE MAURICIO
[ADDRESS ON FILE]

ANSI
1899 L STREET, NW
WASHINGTON, DC  20036

ANTHESIS LLC
1002 WALNUT STREET STE. 202
BOULDER, CO  80302

ANTHONY AKERS
[ADDRESS ON FILE]

ANTHONY B
[ADDRESS ON FILE]

ANTHONY BACK
[ADDRESS ON FILE]

ANTHONY BARBER
[ADDRESS ON FILE]

ANTHONY BEISSEL
[ADDRESS ON FILE]

ANTHONY BERNER
[ADDRESS ON FILE]

ANTHONY BIRDSONG
[ADDRESS ON FILE]

ANTHONY BRASWELL JR
[ADDRESS ON FILE]

ANTHONY BRUNSON
[ADDRESS ON FILE]

ANTHONY BUI
[ADDRESS ON FILE]

ANTHONY DAVIS
[ADDRESS ON FILE]

ANTHONY DELOS REYES
[ADDRESS ON FILE]

ANTHONY DESANTIS
[ADDRESS ON FILE]

ANTHONY FAVALORO
[ADDRESS ON FILE]

ANTHONY GAGLIARDI
[ADDRESS ON FILE]

ANTHONY GALLIPEAU
[ADDRESS ON FILE]

ANTHONY GONZALEZ 111
[ADDRESS ON FILE]

ANTHONY GUEVARA
[ADDRESS ON FILE]

ANTHONY KOUTTRON
[ADDRESS ON FILE]

ANTHONY MALKIN
[ADDRESS ON FILE]

ANTHONY MASZEROSKI
[ADDRESS ON FILE]

ANTHONY MEDRANO
[ADDRESS ON FILE]

ANTHONY MUNSON
[ADDRESS ON FILE]

ANTHONY NICHOLSON
[ADDRESS ON FILE]

ANTHONY OLIVER
[ADDRESS ON FILE]

ANTHONY PATELLA
[ADDRESS ON FILE]

ANTHONY PORTO
[ADDRESS ON FILE]

ANTHONY ROBINSON
[ADDRESS ON FILE]

ANTHONY SANCHEZ
[ADDRESS ON FILE]

ANTHONY SENGCHAN
[ADDRESS ON FILE]

ANTHONY VALADEZ
[ADDRESS ON FILE]

ANTHONY WILLIAMS
[ADDRESS ON FILE]

ANTHONY WIMER
[ADDRESS ON FILE]

ANTIBODIES ONLINE
321 JONES BOULEVARD
LIMERICK, PA  19464

ANTON AVGUCHENKO
[ADDRESS ON FILE]

ANTON MARKOV
[ADDRESS ON FILE]

ANTONETTE PARANADA
[ADDRESS ON FILE]

ANTONIA HANSEN
[ADDRESS ON FILE]

ANTONIO PELAYO
[ADDRESS ON FILE]

ANTONIO RALLO
[ADDRESS ON FILE]

ANTONIO REBOLLO
[ADDRESS ON FILE]

ANTONIO RUIZ LOPEZ
[ADDRESS ON FILE]

ANTONIS POLEMITIS
[ADDRESS ON FILE]

ANU PATEL
[ADDRESS ON FILE]

ANU VERMA
[ADDRESS ON FILE]

ANUAR MENDOZA
[ADDRESS ON FILE]

ANUJ AGARWAL
[ADDRESS ON FILE]

ANUSHA MURTHY
[ADDRESS ON FILE]

ANYA LYNNALESKER
[ADDRESS ON FILE]

ANYA OLSEN
[ADDRESS ON FILE]

ANYCUBIC
ROOM 803, CHEVALIER HOUSE
45-54 CHATHAM ROAD SOUTH
TSIM SHA TSUI KOWLOON
HONG KONG  CHINA

AON CONSULTING, INC.
PO BOX100137
PASADENA, CA  91189-0137

APEX PERFORMANCE STRATEGIES
215 SOUTH HIGHWAY 101 SUITE 203
SOLANA BEACH, CA  92075

APPLE INC. : APPLE ACCESSIBILITY
APPLE PARK WAY
CUPERTINO, CA  95014

APPLE INC.
ONE APPLE PARK WAY
CUPERTINO, CA  95014

APPLIED CONTROLS, INC
47 GENERAL WARREN BLVD
MALVERN, PA  19355

APPLIED MAGNETS
1111 SUMMIT AVENUE STE 8
PLANO, TX  75074

APPLIED MEDICAL TECHNOLOGIES, INC.
DBA AIRCLEANA® SYSTEMS
2179 EAST LYON STATION ROAD
CREEDMOOR, NC  27522

APRIL BUCK
[ADDRESS ON FILE]

APRIL D SPRATLEY
[ADDRESS ON FILE]

APRIL KNOTT
[ADDRESS ON FILE]

APRIL KOST
[ADDRESS ON FILE]

APRIL MANHERTZ
[ADDRESS ON FILE]

APRIL MOYA
[ADDRESS ON FILE]

APRIL SPRATLEY
[ADDRESS ON FILE]

AQUA KLEAN SYSTEMS
1265 S.TALT AVE
ANAHEIM, CA  92806

ARAG NORTH AMERICA, INC.  (ARAG, LLC)
ATTN: ACCOUNTS RECEIVABLE
500 GRAND AVE., STE 100
DES MOINES, IA  50309-2405

ARAM DURPHY
[ADDRESS ON FILE]

ARAMARK REFRESHMENT SERVICES
9707 CANDIDA ST
SAN DIEGO, CA  92126

ARAMARK
PO BOX 101179
PASADENA, CA  91189-1179

ARAMSCO, INC.
1480 GRANDVIEW AVE.
PAULSBORO, NJ  08066

ARASTOO MORADI
[ADDRESS ON FILE]

ARBEN KANE
[ADDRESS ON FILE]

ARBON EQUIPMENT CORP
195 S RITE-HITE WAY
MILWAUKEE, WI  53204-1195

ARBURG INC (ARBURG, INC.)
644 WEST STREET
ROCKY HILL, CT  06067

ARCADIO VERA
[ADDRESS ON FILE]

ARCBEST
7075 CARROLL ROAD
SAN DIEGO, CA  92121

ARDEN CORBETT
[ADDRESS ON FILE]

ARDEZ COCHING
[ADDRESS ON FILE]

ARDEZ COCHING
[ADDRESS ON FILE]

ARDILLA
1440 BROADWAY UNIT 307
SAN FRANCISCO, CA  94109

ARDONAGH SPECIALTY LIMITED T/A
NEWLINE GROUP
1 FEN COURT
LONDON  EC3M 5BN
ENGLAND

AREEN IBRANOSSIAN
[ADDRESS ON FILE]

ARELI GALICIA
[ADDRESS ON FILE]

ARESA PECOT
[ADDRESS ON FILE]

ARE-SD REGION NO. 25
CORPORATE SECRETARY
385 E. COLORADO BOULEVARD
SUITE 299
PASADENA, CA  91101

ARE-SD REGION NO. 67 LLC
26 NORTH EUCLID AVE
PASADENA, CA  91101

ARETE BIOSCIENCES INC.
222 W MERCHANDISE MART PLAZA. STE 1230
CHICAGO, IL  60654

ARETE BIOSCIENCES, LLC
222 W. MERCHANDISE MART PLAZA, STE
1230
CHICAGO, IL  60654

ARGON
345 W CHESTNUT AVE
MONROVIA, CA  91016

ARGONAUT INSURANCE COMPANY
ARGO PRO UNDERWRITING
225 W WASHINGTON ST.
FL 24
CHICAGO, IL  60606

ARIANA BRILL
[ADDRESS ON FILE]

ARIANA OCHOA
[ADDRESS ON FILE]

ARIBA, INC.
3420 HILLVIEW AVE, BUILDING 3
PALO ALTO, CA  94303

ARIC LIU
[ADDRESS ON FILE]

ARIEL AMIRZADEH
[ADDRESS ON FILE]

ARIEL BARBEY
[ADDRESS ON FILE]

ARIEL GRAY
[ADDRESS ON FILE]

ARIEL HATHAWAY
[ADDRESS ON FILE]

ARIEL MCCLENDON
[ADDRESS ON FILE]

ARIEL RIDEOUT
[ADDRESS ON FILE]

ARIEL TIMSAK
[ADDRESS ON FILE]

ARIELA LE
[ADDRESS ON FILE]

ARIELE MYERS
[ADDRESS ON FILE]

ARIELLE DIMALANTA
[ADDRESS ON FILE]

ARIELLE DUHAIME ROSS
[ADDRESS ON FILE]

ARIELLE TRAMMEL FISHER
[ADDRESS ON FILE]

ARIKA MITTMAN
[ADDRESS ON FILE]

ARISTA WARE
[ADDRESS ON FILE]

ARIZ ROJAS
[ADDRESS ON FILE]

ARIZONA ATTORNEY GENERAL
1275 W. WASHINGTON ST.
PHOENIX, AZ  85007

ARIZONA SEALING DEVICES
150 E. ALAMO DRIVE SUITE 4
CHANDLER, AZ  85225

ARIZONA STATE BOARD OF PHARMACY
1110 W. WASHINGTON ST. SUITE 260
PHOENIX, AZ  85007

ARIZONA UNCLAIMED PROPERTY DIVISION
ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ  85038-9026

ARJIE ANCHETA
[ADDRESS ON FILE]

ARJUN DABIR
[ADDRESS ON FILE]

ARKANSAS ATTORNEY GENERAL
200 TOWER BUILDING 323 CENTER ST.
LITTLE ROCK, AR  72201-2610

ARKANSAS BOARD OF PHARMACY
322 SOUTH MAIN ST, STE 600
LITTLE ROCK, AR  72201

ARKANSAS UNCLAIMED PROPERTY DIVISION
VICTORY BUILDING
1401 W. CAPITOL AVE
SUITE 325
LITTLE ROCK, AR  72201

ARLENE ALLSMAN
[ADDRESS ON FILE]

ARLENE COMMONWEAL ALLSMAN
[ADDRESS ON FILE]

ARLENE REISS
[ADDRESS ON FILE]

ARLYN FRIAS
[ADDRESS ON FILE]

ARMANDO GONZALEZ
[ADDRESS ON FILE]

ARMANDO MARTINEZ
[ADDRESS ON FILE]

ARMANDO MEDINA
[ADDRESS ON FILE]

ARMANI RAY
[ADDRESS ON FILE]

ARON ENEQVIST
[ADDRESS ON FILE]

ARPIT TOMAR
[ADDRESS ON FILE]

ARRAM SABETI
[ADDRESS ON FILE]

ARRIKKA HUNTER
[ADDRESS ON FILE]

ARRON RETTERER
[ADDRESS ON FILE]

ARROW ELECTRONICS, INC
26632 TOWNE CENTRE DR SUITE 100
FOOTHILL RANCH, CA 92610

ARROW ENGINEERING
4946 AZUSA CANYON ROAD
IRWINDALE, CA 91706

ARS AMERICAN RESIDENTIAL
SERVICES OF CALIFORNIA INC.
9895 OLSON DR STE A
SAN DIEGO, CA 92121

ARSHAD KHAN
[ADDRESS ON FILE]

ARTEM KOPEROVSKIY
[ADDRESS ON FILE]

ARTHUR FANTACI
[ADDRESS ON FILE]

ARTHUR FITZGERALD
[ADDRESS ON FILE]

ARTHUR SHECHET
[ADDRESS ON FILE]

ARTHUR WEINER
[ADDRESS ON FILE]

ARTI ARYAL
[ADDRESS ON FILE]

ARTICULATE 360 (ARTICULATE GLOBAL, LLC)
244 5TH AVE. SUITE 2960
NEW YORK, NY 10001

ARTUR TARASENKO
[ADDRESS ON FILE]

ARUN RAO
[ADDRESS ON FILE]

ARUNDEEP MAHESHWARAM
[ADDRESS ON FILE]

ARUP MISHRA
[ADDRESS ON FILE]

ASA KAMER
[ADDRESS ON FILE]

ASANA, INC.
633 FOLSOM STREET, SUITE 100
SAN FRANCISCO, CA 94107

ASCENDANT MARKETING GROUP, LLC
6755 MIRA MESA BLVD 123-410
SAN DIEGO, CA 92121

ASCENTEC ENGINEERING
18500 SW 108TH AVE
TUALATIN, OR 97062

ASH LYNN PAPPAS
[ADDRESS ON FILE]

ASHER ROSE
[ADDRESS ON FILE]

ASHISH LIMJE
[ADDRESS ON FILE]

ASHLEY BARTINIKAS
[ADDRESS ON FILE]

ASHLEY BOARDMAN
[ADDRESS ON FILE]

ASHLEY BROOKS
[ADDRESS ON FILE]

ASHLEY CASILLAS
[ADDRESS ON FILE]

ASHLEY CREGO
[ADDRESS ON FILE]

ASHLEY DIXON
[ADDRESS ON FILE]

ASHLEY DOS SANTOS
[ADDRESS ON FILE]

ASHLEY ELLERD
[ADDRESS ON FILE]

ASHLEY HALL
[ADDRESS ON FILE]

ASHLEY HELD
[ADDRESS ON FILE]

ASHLEY JOHNSON
[ADDRESS ON FILE]

ASHLEY JONES
[ADDRESS ON FILE]

ASHLEY LAMBERT
[ADDRESS ON FILE]

ASHLEY LARA
[ADDRESS ON FILE]

ASHLEY LARA
[ADDRESS ON FILE]

ASHLEY LAWRENCE
[ADDRESS ON FILE]

ASHLEY MENDOZA
[ADDRESS ON FILE]

ASHLEY MITCHELL
[ADDRESS ON FILE]

ASHLEY MORISHIGE
[ADDRESS ON FILE]

ASHLEY MUELLER
[ADDRESS ON FILE]

ASHLEY PROSPER
[ADDRESS ON FILE]

ASHLEY ROSE-TOOMER
[ADDRESS ON FILE]

ASHLEY RUSSELL
[ADDRESS ON FILE]

ASHLEY SCHAFFER
[ADDRESS ON FILE]

ASHLEY SCHENDEL
[ADDRESS ON FILE]

ASHLEY SESSOMS
[ADDRESS ON FILE]

ASHLEY SHELTON
[ADDRESS ON FILE]

ASHLEY SNYDER
[ADDRESS ON FILE]

ASHLEY VONGKEO
[ADDRESS ON FILE]

ASHLEY WASSON
[ADDRESS ON FILE]

ASHLEY WELCH
[ADDRESS ON FILE]

ASHLEY WILLIAMS
[ADDRESS ON FILE]

ASHLEY ZALTA
[ADDRESS ON FILE]

ASHLEY ZAMORA
[ADDRESS ON FILE]

ASHLYN BOLLINGER
[ADDRESS ON FILE]

ASHLYN FILLER
[ADDRESS ON FILE]

ASHLYN HELMS
[ADDRESS ON FILE]

ASHLYN STOCKS
[ADDRESS ON FILE]

ASHTON BARNETT
[ADDRESS ON FILE]

ASHTON ELLIS
[ADDRESS ON FILE]

ASHTON ELON
[ADDRESS ON FILE]

ASHTON ROTH
[ADDRESS ON FILE]

ASHWIN SAWANT
[ADDRESS ON FILE]

ASIA EATON
[ADDRESS ON FILE]

ASIF CHOUDHURY
[ADDRESS ON FILE]

ASIYE KACMAZ
[ADDRESS ON FILE]

ASME AMERICAN SOCIETY OF
MECHANICAL ENGINEERS
TWO PARK AVENUE
NEW YORK, NY  10016-5990

ASQ (AMERICAN SOCIETY FOR QUALITY)
600 NORTH PLANKINTON AVENUE
MILWAUKEE, WI  53203

ASSEMBLY SUPPLIES
1250 PACIFIC OAKS PL  104
ESCONDIDO, CA  92029

ASSOCIATION OF CORPORATE COUNSEL
PO BOX 824272
PHILADELPHIA, PA  19182-4272

ASSOCIATION PUBLIC HEALTH
LABORATORIES
8515 GEORGIA AVE STE 700
SILVER SPRING, MD  20910

AST BEARINGS
3740 PROSPECT AVE
YORBA LINDA, CA  92886

ASTAR RESEARCH ENTITIES CO.
1 FUSIONOPOLIS WAY
20-10 CONNEXIS NORTH TOWER
138632
SINGAPORE

ASTM INTERNATIONAL
100 BARR HARBOR DRIVE PO BOX C700
WEST CONSHOHOCKEN, PA  19428-2959

ASYS GROUP AMERICAS INC.
140 SATELLITE BOULEVARD NORTHEAST
STE D
SUWANEE, GA  30024

AT&T MOBILITY SPECTRUM, LLC
208 S AKARD ST
DALLAS, TX  75202

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

ATCC
AMERICAN TYPE CULTURE COLLECTION
(ATCC)
PO BOX 76349
BALTIMORE, MD  21275-6349

ATHENA ALTMAN
[ADDRESS ON FILE]

ATHENA LIN
[ADDRESS ON FILE]

ATIF SALIB
[ADDRESS ON FILE]

ATLANTIC ULTRAVIOLET
ATLANTIC ULTRAVIOLET CORPORATION
375 MARCUS BOULEVARD
HAUPPAUGE, NY  11788

ATLAS ADVISORY SERVICES LLC
DBA NETGAIN SOLUTIONS, INC.
9189 S. JAMAICA ST, STE 400
ENGLEWOOD, CO  80112

ATLAS FKA SCST
6280 RIVERDALE STREET
SAN DIEGO, CA 92120

ATLASSIAN (US) LLC
DBA ATLASSIAN PTY LTD.
350 BUSH ST. FL 13
SAN FRANCISCO, CA 94104

ATUL SABHARWAL
[ADDRESS ON FILE]

AUBREY MASTEN
[ADDRESS ON FILE]

AUBREY PENCE
[ADDRESS ON FILE]

AUBREY STEWART
[ADDRESS ON FILE]

AUCOS AG
MATTHIASHOFSTRASSE 47-49 52064
AACHEN
GERMANY

AUDACY
345 HUDSON STREET
NEW YORK, NY 10014

AUDITBOARD, INC
12900 PARK PLAZA DR., SUITE 200
CERRITOS, CA 90703

AUDRA JOHNSON
[ADDRESS ON FILE]

AUDREY BEARD
[ADDRESS ON FILE]

AUDREY OSOLLO
[ADDRESS ON FILE]

AUGUSTIN PERICHOU DE KERVERSAU
[ADDRESS ON FILE]

AUGUSTINE AGADO
[ADDRESS ON FILE]

AUNY MURPHY
[ADDRESS ON FILE]

AUSTEN RIGGS CENTER
AUSTIN RIGGS CENTER
25 MAIN STREET
STOCKBRIDGE, MA 01262

AUSTIN CHENG
[ADDRESS ON FILE]

AUSTIN DAVIS
[ADDRESS ON FILE]

AUSTIN FRASER INC.
500 W. 2ND STREET STE 1550
AUSTIN, TX 78701

AUSTIN GASSAWAY
[ADDRESS ON FILE]

AUSTIN MEIER
[ADDRESS ON FILE]

AUSTIN RIGGS
[ADDRESS ON FILE]

AUSTIN SPEELMAN
[ADDRESS ON FILE]

AUSTIN WEBB
[ADDRESS ON FILE]

AUTHORIZED PROCUREMENT SOLUTIONS
(APS)
1100 TOWN & COUNTRY ROAD, SUITE 1250
ORANGE, CA 92868

AUTODESK, INC.
111 MCINNIS PARKWAY
SAN RAFAEL, CA 94903

AUTOMATION DIRECT
3505 HUTCHINSON ROAD
CUMMING, GA 30040

AUTOMATION DISTRIBUTION
2398 NORTH PENN ROAD
HATFIELD, PA 19440

AUTOTOOLWORLD
2892 PRAIRIE DR.
LEWIS CENTER, OH 43035

AUTUMN CHARTIER
[ADDRESS ON FILE]

AV PLANNERS
183 NORTH MARTEL AVE SUITE 230
LOS ANGELES, CA  90036

AV POWELL
[ADDRESS ON FILE]

AVA MA
[ADDRESS ON FILE]

AVA MAAS
[ADDRESS ON FILE]

AVALARA
255 SOUTH KING ST, STE 1200
SEATTLE, WA  98104

AVALARA, INC
DEPT. CH 16781
PALENTINE, IL  60055-6781

AVAM LIMITED
UNIT 7, 12F. LAURELS INDUSTRIAL CENTRE,
32 TAI YAU ST, SAN PO
KONG KOWLOON, HONG KONG
CHINA

AVANTOR, INC.
J&J WORLD HQ NJ
PC ORDERS
1 JOHNSON & JOHNSON PLZ
NEW BRUNSWICK, NJ  08933

AVERY CASTER
[ADDRESS ON FILE]

AVERY LENTZ
[ADDRESS ON FILE]

AVERY WATKINS
[ADDRESS ON FILE]

AVERY WEIGH-TRONIX LLC
1000 ARMSTRONG DR
FAIRMONT, MN  56031-1439

AVIDIEN TECHNOLOGIES INC.
43 BROAD STREET SUITE A408
HUDSON, MA  01749

AVIDITY
12635 E. MONTVIEW BLVD, SUITE 138
AURORA, CO  80045

AVIR KALVA
[ADDRESS ON FILE]

AVNET ELECTRONICS
13500 EVENING CREEK DR N  400
SAN DIEGO, CA  92128

AVRIL DUNLEAVY
[ADDRESS ON FILE]

AXEL MENDOZA
[ADDRESS ON FILE]

AXEL UIJTERMERK
[ADDRESS ON FILE]

AXIS EXCESS INSURANCE
10000 AVALON BOULEVARD
SUITE 200
ALPHARETTA, GA  30009

AYANA CORBIN
[ADDRESS ON FILE]

AYDAN C BAHE
[ADDRESS ON FILE]

AYESHA SAIFI
[ADDRESS ON FILE]

AYINDE JEAN-BAPTISTE
[ADDRESS ON FILE]

AYLIN CALLEJAS TOLENTINO
[ADDRESS ON FILE]

AYLIN MENZILCIOGLU
[ADDRESS ON FILE]

AYSIA MEDINA
[ADDRESS ON FILE]

AYUB KHATTAK
[ADDRESS ON FILE]

AYYAZ CHAUDHRY
[ADDRESS ON FILE]

AZ DEPT OF REVENUE
PO BOX 29010
PHOENIX, AZ  85038-9010

AZADEH MATINPOUR
[ADDRESS ON FILE]

AZB & PARTNERS
PENINSULA CORP PARK GANPATRAO
KADAM MRG
LOWER PAREL 400013 MUMBAI
INDIA

AZERO SHANNON
[ADDRESS ON FILE]

AZLYNN HARE
[ADDRESS ON FILE]

B B
[ADDRESS ON FILE]

B BECKERMAN
[ADDRESS ON FILE]

B GEORGE
[ADDRESS ON FILE]

B MOSES
[ADDRESS ON FILE]

B W
[ADDRESS ON FILE]

B&D PRECISION INC. (B&D PRECISION)
2140 S. RESERVOIR ST
POMONA, CA  91766

B&H PHOTO
420 9TH AVE
NEW YORK, NY  10001

BABAK YAGHMAIE
[ADDRESS ON FILE]

BACKFLOW SERVICES INC
9540 PATHWAY ST., STE. 103
SANTEE, CA  92071

BADCAFE, LLC
2959 BURDECK DR.
OAKLAND, CA  94602

BAHAR ANSARI
[ADDRESS ON FILE]

BAILEIGH INDUSTRIAL
PO BOX 531 1625 DUFEK DRIVE
MANITOWOC, WI  54221-0531

BAILEY HEISLER
[ADDRESS ON FILE]

BAILEY THOMPSON
[ADDRESS ON FILE]

BAILEY VANDERSCHANS
[ADDRESS ON FILE]

BAMBI SNODGRASS
[ADDRESS ON FILE]

BANGS LABORATORIES, INC.
9025 TECHNOLOGY DRIVE
FISHERS, IN  46038-2886

BARAK ENGEL
[ADDRESS ON FILE]

BARAN ERDIK
[ADDRESS ON FILE]

BARB BRUNO
[ADDRESS ON FILE]

BARBARA  BARNES
[ADDRESS ON FILE]

BARBARA BARNES
[ADDRESS ON FILE]

BARBARA CIMAGLIA
[ADDRESS ON FILE]

BARBARA DAVIS
[ADDRESS ON FILE]

BARBARA FIRMANI
[ADDRESS ON FILE]

BARBARA GERARD
[ADDRESS ON FILE]

BARBARA GERLING
[ADDRESS ON FILE]

BARBARA HURST
[ADDRESS ON FILE]

BARBARA KANE & LARRY WITTENBERG
[ADDRESS ON FILE]

BARBARA KANE
[ADDRESS ON FILE]

BARBARA LEE-LEVITEN
[ADDRESS ON FILE]

BARBARA LICHTENSTEIN
[ADDRESS ON FILE]

BARBARA LOOMIS
[ADDRESS ON FILE]

BARBARA MACCLUER
[ADDRESS ON FILE]

BARBARA MARDER
[ADDRESS ON FILE]

BARBARA MINK
[ADDRESS ON FILE]

BARBARA NORTH
[ADDRESS ON FILE]

BARBARA REIF
[ADDRESS ON FILE]

BARBARA SMITH
[ADDRESS ON FILE]

BARBARA VAN DER POL
[ADDRESS ON FILE]

BARBARA VAN DER WAL
[ADDRESS ON FILE]

BARBARA WILLIS
[ADDRESS ON FILE]

BARBARA ZINGLER
[ADDRESS ON FILE]

BARRETT HIGGINS
[ADDRESS ON FILE]

BARRY BELLOVIN
[ADDRESS ON FILE]

BARRY COLLINS
[ADDRESS ON FILE]

BARRY MANN
[ADDRESS ON FILE]

BART SCHRADER
[ADDRESS ON FILE]

BARTHOLOMEW CORSARO
[ADDRESS ON FILE]

BARYN FUTA
[ADDRESS ON FILE]

BASIC COPPER
1809 W. MAIN ST.  244
CARBONDALE, IL  62901

BATCHIMEG BAVUU
[ADDRESS ON FILE]

BATTERY PARK LLC
8584 EAST WASHINGTON STREET
305
CHAGRIN FALLS, OH  44023

BAY AREA CIRCUITS
BAY AREA CIRCUITS
44358 OLD WARM SPRINGS BLVD.
FREMONT, CA  94538

BAY CITY ELECTRIC WORKS
13625 DANIELSON ST
POWAY, CA  92064

BB CONSULTING SERVICES, INC.
10531 4S COMMONS DRIVE
STE 166,  534 534
SAN DIEGO, CA  92127

BDO USA LLP
5300 PATTERSON AVE SE, SUITE 100
GRAND RAPIDS, MI  49512

BEAR HARTMAN
[ADDRESS ON FILE]

BEATRICE ALDA
[ADDRESS ON FILE]

BEATRICE ARANOW
[ADDRESS ON FILE]

BEATRICE CHANEY
[ADDRESS ON FILE]

BEAZLEY INSURANCE COMPANY, INC.
BEAZLEY USA SERVICES, INC.
30 BATTERSON PARK ROAD
FARMINGTON, CT  06032

BECK A. WEHRLE
[ADDRESS ON FILE]

BECK WEHRLE
[ADDRESS ON FILE]

BECKERS HEALTHCARE
17 N STATE ST SUITE 1800
CHICAGO, IL  60602

BECKMAN COULTER
BECKMAN COULTER, INC.
DIAGNOSTICS DIVISION HEADQUARTERS
250 SOUTH KRAEMER BOULEVARD
BREA, CA  92821-6232

BECKY BYE
[ADDRESS ON FILE]

BECKY MCELRAVY
[ADDRESS ON FILE]

BECKY STANLEY
[ADDRESS ON FILE]

BECTON DICKINSON AND COMPANY
PO BOX 100921
PASADENA, CA  91189-0921

BED BATH & BEYOND
650 LIBERTY AVE
UNION, NJ  07083

BEHIND THE SCENES CATERING & EVENTS
9888 WAPLES STREET
SAN DIEGO, CA  92121

BEI RESOURCES
10801 UNIVERSITY BOULEVARD
MANASSAS, VA  20110-2209

BEIJER ELECTRONICS
1865WEST 2100
SOUTH SALT LAKE CITY, UT  84119

BEKIR DIKER
[ADDRESS ON FILE]

BEKIR KOC
[ADDRESS ON FILE]

BEKIR UZUN
[ADDRESS ON FILE]

BELLBROOK LABS
1232 FOURIER DR, STE 115
MADISON, WI  53717

BELLINDA ACCIME
[ADDRESS ON FILE]

BELL-MARK
PO BOX 2007 331 CHANGEBRIDGE RD
PINE BROOK, NJ  07058

BEN ARRINGTON
[ADDRESS ON FILE]

BEN BLUMENROSE
[ADDRESS ON FILE]

BEN BROWN
[ADDRESS ON FILE]

BEN CHOY
[ADDRESS ON FILE]

BEN GAYNOR
[ADDRESS ON FILE]

BEN KERNESS
[ADDRESS ON FILE]

BEN KIRZHNER
[ADDRESS ON FILE]

BEN KNOX
[ADDRESS ON FILE]

BEN LATHROP
[ADDRESS ON FILE]

BEN MCCANNY
[ADDRESS ON FILE]

BEN PRUDEN
[ADDRESS ON FILE]

BEN SCHOR
[ADDRESS ON FILE]

BEN STUDDARD
[ADDRESS ON FILE]

BEN TIMP
[ADDRESS ON FILE]

BEN WALCHER
[ADDRESS ON FILE]

BENCHMARK SCIENTIFIC INC.
2600 MAIN ST EXTENSION
SAYREVILLE, NJ  08872

BENEDICK DEDICATORIA
[ADDRESS ON FILE]

BENEDICT PALPALLATOC
[ADDRESS ON FILE]

BENJAMIN BISHOP
[ADDRESS ON FILE]

BENJAMIN BOLAND
[ADDRESS ON FILE]

BENJAMIN BROWN
[ADDRESS ON FILE]

BENJAMIN CATES
[ADDRESS ON FILE]

BENJAMIN CROS
[ADDRESS ON FILE]

BENJAMIN DAVID BRAZELL
[ADDRESS ON FILE]

BENJAMIN DEMING
[ADDRESS ON FILE]

BENJAMIN FINCKE
[ADDRESS ON FILE]

BENJAMIN FONG
[ADDRESS ON FILE]

BENJAMIN FRASER
[ADDRESS ON FILE]

BENJAMIN GOLDEEN
[ADDRESS ON FILE]

BENJAMIN KOOPMAN
[ADDRESS ON FILE]

BENJAMIN L. SCHOR
[ADDRESS ON FILE]

BENJAMIN LEE
[ADDRESS ON FILE]

BENJAMIN LIGGETT
[ADDRESS ON FILE]

BENJAMIN LINDSAY
[ADDRESS ON FILE]

BENJAMIN LYNCH
[ADDRESS ON FILE]

BENJAMIN MIRAMONTES
[ADDRESS ON FILE]

BENJAMIN NASSAU
[ADDRESS ON FILE]

BENJAMIN POSEY
[ADDRESS ON FILE]

BENJAMIN PUGH
[ADDRESS ON FILE]

BENJAMIN SCHWARTZ
[ADDRESS ON FILE]

BENJAMIN SOILEAU
[ADDRESS ON FILE]

BENJAMIN TRISTER
[ADDRESS ON FILE]

BENJAMIN WALTON
[ADDRESS ON FILE]

BENJAMIN WATSON
[ADDRESS ON FILE]

BENNY PERETZ
[ADDRESS ON FILE]

BENOIT DE BOURSETTY
[ADDRESS ON FILE]

BENTEC MEDICAL
1380 E BEAMER ST
WOODLAND, CA  95776

BENZINGA
1 CAMPUS MARTIUS, SUITE 200
DETROIT, MI  48226

BERIL POLAT
[ADDRESS ON FILE]

BERNADATTE GILBERT
[ADDRESS ON FILE]

BERNADETTE DELAROSA-MILLER
[ADDRESS ON FILE]

BERNARDO ALONSO
[ADDRESS ON FILE]

BERNMAN MOLD & ENGINEERING INC.
1219 S BON VIEW AVENUE
ONTARIO, CA  91761

BEROE INC
2054 KILDAIRE FARM ROAD
CARY, NC  27518

BERTIN AVILA
[ADDRESS ON FILE]

BEST, BEST & K
BEST BEST & KRIEGER PO BOX 1028
RIVERSIDE, CA  92502

BESTBUY
7601 PENN AVE S
MINNEAPOLIS, MN  55423-8500

BESWICK ENGINEERING CO., INC.
284 OCEAN ROAD
GREENLAND, NH  03840

BETH ABRAMOWITZ
[ADDRESS ON FILE]

BETH AND AL GOLDMAN
[ADDRESS ON FILE]

BETH AVANT
[ADDRESS ON FILE]

BETH BYER
[ADDRESS ON FILE]

BETH CASOLA
[ADDRESS ON FILE]

BETH COX
[ADDRESS ON FILE]

BETH DEMOZ
[ADDRESS ON FILE]

BETH LABUSH
[ADDRESS ON FILE]

BETH OELKERS
[ADDRESS ON FILE]

BETH PERALTA
[ADDRESS ON FILE]

BETH SMITH
[ADDRESS ON FILE]

BETH TERRANA
[ADDRESS ON FILE]

BETH VAN GELDER
[ADDRESS ON FILE]

BETH WILLIAMS
[ADDRESS ON FILE]

BETHANY ACE
[ADDRESS ON FILE]

BETHANY CHRISTIAN SERVICES
[ADDRESS ON FILE]

BETHANY DAVIS
[ADDRESS ON FILE]

BETHANY LUNA
[ADDRESS ON FILE]

BETHANY MICARELLI
[ADDRESS ON FILE]

BETHANY SIMUNICH
[ADDRESS ON FILE]

BETHANY STRAUSS
[ADDRESS ON FILE]

BETHANY WILSON
[ADDRESS ON FILE]

BETHLEHEM DEMOZ
[ADDRESS ON FILE]

BETHYL LABORATORIES INC
25043 WEST FM 1097
MONTGOMERY, TX  77356

BETSY BULLMAN
[ADDRESS ON FILE]

BETTE RUZEVICK
[ADDRESS ON FILE]

BETTY BROOM
[ADDRESS ON FILE]

BETZAIDA POLLET
[ADDRESS ON FILE]

BEVELYN SOMUAH
[ADDRESS ON FILE]

BEVERLY KUDEKI
[ADDRESS ON FILE]

BEVIN MCARTHUR
[ADDRESS ON FILE]

BEYOND BENEFIT
PO BOX 87610
SAN DIEGO, CA  92138-7610

BHANU KALAGARA
[ADDRESS ON FILE]

BHARATH NOT PROVIDED
[ADDRESS ON FILE]

BHARATHWAJ SANKARA
[ADDRESS ON FILE]

BHAVAN BAGRI
[ADDRESS ON FILE]

BHAVANA MUDDUKRISHNA
[ADDRESS ON FILE]

BIANCA LOPEZ-ISA
[ADDRESS ON FILE]

BIANCA REGALADO
[ADDRESS ON FILE]

BIANCA VILLALON
[ADDRESS ON FILE]

BIBBIN ABRAHAM
[ADDRESS ON FILE]

BIG KATS ENTERPRISE, INC.
2000 AVENUE OF THE STARS
LOS ANGELES, CA  90067

BIJAN SALEHIZADEH
[ADDRESS ON FILE]

BILL BEGORRE
[ADDRESS ON FILE]

BILL BRICE
[ADDRESS ON FILE]

BILL BUSA
[ADDRESS ON FILE]

BILL CATLETTE
[ADDRESS ON FILE]

BILL DAVIS
[ADDRESS ON FILE]

BILL HILLIARD
[ADDRESS ON FILE]

BILL MOORE
[ADDRESS ON FILE]

BILL SALWAECHTER
[ADDRESS ON FILE]

BILL STAHL
[ADDRESS ON FILE]

BILL VONGDEUANE
[ADDRESS ON FILE]

BILL WARD
[ADDRESS ON FILE]

BILL.COM (BILL OPERATIONS LLC)
1810 EMBARCADERO ROAD
PALO ALTO, CA  94303

BILL.COM
1810 EMBARCADERO ROAD
PALO ALTO, CA  94303

BILLION DOLLAR BOY INC.
135 MADISON AVENUE 8TH FLOOR
NEW YORK, NY  10016

BILLY DOWNING
[ADDRESS ON FILE]

BIO RAD LABORATORIES
2000 ALFRED NOBEL DRIVE
HERCULES, CA  94547

BIO REFERENCE LABORATORIES INC
481 EDWARD H ROSS DR
ELMWOOD PARK, NJ  07407

BIOCAIR INC
30 TOWER OFFICE PARK
WOBURN, MA  01801

BIOCHECK
425 ECCLES AVENUE
SOUTH SAN FRANCISCO, CA  94080

BIOCOM
BIOCOM SAN DIEGO (HEADQUARTERS)
10996 TORREYANA RD., SUITE 200
SAN DIEGO, CA  92121

BIOINFORMATICS SOLUTIONS INC.
204-470 WEBER ST. N.
WATERLOO, ON  N2L 6J2
CANADA

BIOIQ, INC.
DEPT CH 19804
PALATINE, IL  60055-9804

BIOLEGEND INC
8999 BIOLEGEND WAY
SAN DIEGO, CA  92121

BIOLYTIC LAB
5680 STEWART AVENUE
FREMONT, CA  94538

BIOMATTERS INC.
225 FRANKLIN STREET, FLOOR 26
BOSTON, MA  02110

BIOPHARMA PEG SCIENTIFIC INC.
108 WATER STREET, ROOM 4D
WATERTOWN, MA  02472

BIO-RAD LABORATORIES, INC.
1000 ALFRED NOBEL DRIVE
HERCULES, CA  94547

BIOSAN LABORATORIES, INC
1950 TOBSAL COURT
WARREN, MI  48091-1351

BIOSCIENCES INC
MONERA TECHNOLOGIES CORP
2201 HANGAR PLACE, STE 200
ALLENTOWN, PA  18109

BIOSPACIFIC
5980 HORTON STREET SUITE 360
EMERYVILLE, CA  94608

BIOSYNTH INTERNATIONAL, INC.
65 ZUB LANE
GARDNER, MA  01440

BIOTECH SUPPORT GROUP LLC
1 DEER PARK DRIVE SUITE M
MONMOUTH JUNCTION, NJ  08852

BIOTIMES, INC.
15375 BARRANCA PKWY H106
IRVINE, CA  92618

BIOVISION, INC.
155 S MILPITAS BLVD
MILPITAS, CA  95035

BJ NEMETH
[ADDRESS ON FILE]

BJORN HELGAAS
[ADDRESS ON FILE]

BJORN PEDERSEN
[ADDRESS ON FILE]

BLACK FOREST CONTAINER SYSTEM, LLC
18 OIL MILL ROAD
GREENVILLE, SC  29611

BLACK OXIDE SERVICE INC
BLACK OXIDE SERVICE INC
1070 LINDA VISTA DRIVE
SAN MARCOS, CA  92078

BLACK PLASTICS, LLC D.B.A. RI PLASTICS
618 N 1100 EAST ROAD
TOWER HILL, IL  62571

BLACKFLY INVESTMENTS, LLC
DBA MOLECULAR TESTING LABS
14401 SE 1ST ST
VANCOUVER, WA  98684-3503

BLACKHAWK INDUSTRIAL
DEPT  5097
PO BOX 219081
KANSAS CITY, MO  64121-5097

BLACKHAWK SUPPLY
2155 STONINGTON AVE SUITE 103
HOFFMAN ESTATES, IL  60169

BLAIR BROWN
[ADDRESS ON FILE]

BLAIR SIROLLI
[ADDRESS ON FILE]

BLAKE BLANCHARD
[ADDRESS ON FILE]

BLAKE CAVIN
[ADDRESS ON FILE]

BLAKE EIDSON
[ADDRESS ON FILE]

BLAKELY SPEARS
[ADDRESS ON FILE]

BLANCA BELLO
[ADDRESS ON FILE]

BLANK ROME
1825 EYE STREET NW
WASHINGTON, DC  20006-5403

BLENDED WAXES, INC.
1512 S MAIN STREET
OSHKOSH, WI  54902

BLIZZARD ESPORTS / ACTIVISION
[ADDRESS ON FILE]

BLOOMBERG FINANCE L.P.
PO BOX 416604
BOSTON, MA  02241-6604

BLUE BOX BAGELS AND BREW
6615 FLANDERS DRIVE STE C
SAN DIEGO, CA  92121

BLUE LINE STERILIZATION SERVICES LLC
401-C BEL MARIN KEYS BLVD
NOVATO, CA  94949

BLUE MOUNTAIN QUALITY RESOURCES, LLC
475 ROLLING RIDGE DRIVE
STATE COLLEGE, PA  16801

BLUE SHIELD CA
PO BOX 749415
LOS ANGELES, CA  90074-9415

BLUECREW, INC.
2045 W GRAND AVE, STE B
PMB 63708
CHICAGO, IL  60612-1577

BLUEHAT NO
[ADDRESS ON FILE]

BLUETOOTH SIG. INC.
BLUETOOTH SIG, INC. HEADQUARTERS
5209 LAKE WASHINGTON BLVD NE SUITE 350
KIRKLAND, WA  98033

BMR-10240 SCIENCE CENTER DRIVE LP
4570 EXECUTIVE DRIVE SUITE 400
SAN DIEGO, CA  92121

BMR-MODA SORRENTO LP
ATTENTION ENTITY 699
PO BOX 511415
LOS ANGELES, CA  90051-7970

BMR-MODA SORRENTO LP
LEGAL DEPARTMENT
4570 EXECUTIVE DRIVE
SUITE 400
SAN DIEGO, CA  92121

BOB DOORENBOS
[ADDRESS ON FILE]

BOB DUCSAY
[ADDRESS ON FILE]

BOB GARDNER
[ADDRESS ON FILE]

BOB HAUER PLUMBING
4633 BANCROFT ST, APT 5
SAN DIEGO, CA  92116

BOB HONEYCUTT
[ADDRESS ON FILE]

BOB METELUS
[ADDRESS ON FILE]

BOBBY GORDON
[ADDRESS ON FILE]

BOBBY MARTINEZ
[ADDRESS ON FILE]

BOBBY STERLING JR
[ADDRESS ON FILE]

BOBBY WAYNE
[ADDRESS ON FILE]

BOCA BEARING COMPANY
1420 NEPTUNE DRIVE, SUITE A
BOYNTON BEACH, FL  33426

BOCA BIOLISTICS, LLC
5001 NW 13TH AVE SUITE H
POMPANO BEACH, FL  33064

BOEKEL SCIENTIFIC
855 PENNSYLVANIA BLVD
FEASTERVILLE-TREVOSE, PA  19053

BOGDAN BERCE
[ADDRESS ON FILE]

BOMMA S
[ADDRESS ON FILE]

BONNIE BOTHAM
[ADDRESS ON FILE]

BONNIE CHEUNG
[ADDRESS ON FILE]

BONNIE LONGBOTHAM
[ADDRESS ON FILE]

BONNIE MO
[ADDRESS ON FILE]

BONNIE MOSES
[ADDRESS ON FILE]

BONNIE THAI
[ADDRESS ON FILE]

BONNIE TICE
[ADDRESS ON FILE]

BONNIE WOOLSTON
[ADDRESS ON FILE]

BOOBALAN MATHESWARAN
[ADDRESS ON FILE]

BOOT WORLD, INC.
7270 TRADE STREET SUITE 101
SAN DIEGO, CA  09040

BORIS GEORGIEV
[ADDRESS ON FILE]

BOSTON BIOPRODUCTS , INC.
159 CHESTNUT STREET
ASHLAND, MA  01721

BOSTON ELECTRONICS
BOSTON ELECTRONICS
91 BOYLSTON STREET
BROOKLINE, MA  02445

BOSTON INDUSTRIES, INC.
10 INDUSTRIAL RD
BOSTON INDUSTRIES, INC.
WALPOLE, MA  02081

BOSWORTH, LORI
[ADDRESS ON FILE]

BOUNTEOUS, INC.
2100 MANCHESTER RD. SUITE 1750
WHEATON, IL  60187

BOUNTHAN YANN
[ADDRESS ON FILE]

BOX, INC.
900 JEFFERSON AVE
REDWOOD, CA  94063

BOXX TECHNOLOGIES INC.
4616 W. HOWARD LANE SUITE 105
AUSTIN, TX  78728

BRAD AMIRI
[ADDRESS ON FILE]

BRAD BAUER
[ADDRESS ON FILE]

BRAD BLUMENFELD
[ADDRESS ON FILE]

BRAD BURKE
[ADDRESS ON FILE]

BRAD METZLER
[ADDRESS ON FILE]

BRAD OUTLAW
[ADDRESS ON FILE]

BRAD SWENSON
[ADDRESS ON FILE]

BRADFORD LEE
[ADDRESS ON FILE]

BRADLEY BURKE
[ADDRESS ON FILE]

BRADLEY KEYWELL
[ADDRESS ON FILE]

BRADLEY SLATER
[ADDRESS ON FILE]

BRADLEY WASSON
[ADDRESS ON FILE]

BRADY CONLEY
[ADDRESS ON FILE]

BRADY WORLDWIDE
6555 N. GOOD HOPE RD.
MILWAUKEE, WI  53223

BRAEDEN FALES
[ADDRESS ON FILE]

BRAEDI GLOSHEN
[ADDRESS ON FILE]

BRAMLEY BIRRER
[ADDRESS ON FILE]

BRANDEN DAVIS
[ADDRESS ON FILE]

BRANDI SLAYTON
[ADDRESS ON FILE]

BRANDON BACIO
[ADDRESS ON FILE]

BRANDON BARKSDALE
[ADDRESS ON FILE]

BRANDON BREMEN
[ADDRESS ON FILE]

BRANDON CLAR
[ADDRESS ON FILE]

BRANDON DANG
[ADDRESS ON FILE]

BRANDON EVANS
[ADDRESS ON FILE]

BRANDON FORD
[ADDRESS ON FILE]

BRANDON GODFREY
[ADDRESS ON FILE]

BRANDON HARPER
[ADDRESS ON FILE]

BRANDON HYMAN
[ADDRESS ON FILE]

BRANDON JAMES YUE
[ADDRESS ON FILE]

BRANDON JAMES
[ADDRESS ON FILE]

BRANDON JOHNWELL
[ADDRESS ON FILE]

BRANDON KUKAL
[ADDRESS ON FILE]

BRANDON LE
[ADDRESS ON FILE]

BRANDON MEKLER
[ADDRESS ON FILE]

BRANDON NEUBAUER
[ADDRESS ON FILE]

BRANDON NOAR
[ADDRESS ON FILE]

BRANDON PARKER
[ADDRESS ON FILE]

BRANDON RAMIREZ
[ADDRESS ON FILE]

BRANDON REYES
[ADDRESS ON FILE]

BRANDON RUFF
[ADDRESS ON FILE]

BRANDON STEVENS
[ADDRESS ON FILE]

BRANDON STEWART
[ADDRESS ON FILE]

BRANDON WALLER
[ADDRESS ON FILE]

BRANDON WATSON
[ADDRESS ON FILE]

BRANDY CORNETT
[ADDRESS ON FILE]

BRANDY RICHARDSON
[ADDRESS ON FILE]

BRANDY WHITE
[ADDRESS ON FILE]

BRANDYN SERPA
[ADDRESS ON FILE]

BRANEN SALMON
[ADDRESS ON FILE]

BRANNON BATSON
[ADDRESS ON FILE]

BRANNON BRAGA
[ADDRESS ON FILE]

BRANSON ULTRASONICS CORPORATION
120 PARK RIDGE ROAD
BROOKFIELD, CT  06804

BRATTLEBORO MEMORIAL HOSPITAL
[ADDRESS ON FILE]

BRAYDEN MCGEE
[ADDRESS ON FILE]

BREANN SITTON
[ADDRESS ON FILE]

BREANNA MCDONALD
[ADDRESS ON FILE]

BRECO FLEX CO., LLC
222 INDUSTRIAL WAY
WEST EATONTOWN, NJ  07724

BREEANNA ROBERTSON
[ADDRESS ON FILE]

BRENDA ANDERSON
[ADDRESS ON FILE]

BRENDA BALDERAS
[ADDRESS ON FILE]

BRENDA CASTRO
[ADDRESS ON FILE]

BRENDA DOLAN
[ADDRESS ON FILE]

BRENDA HALES
[ADDRESS ON FILE]

BRENDA PARK
[ADDRESS ON FILE]

BRENDAN KELLEY
[ADDRESS ON FILE]

BRENDAN KINZIE
[ADDRESS ON FILE]

BRENDAN LEWIS
[ADDRESS ON FILE]

BRENDAN OMEARA
[ADDRESS ON FILE]

BRENLEY ELIAS
[ADDRESS ON FILE]

BRENNAN JACKSON
[ADDRESS ON FILE]

BRENNER FIEDLER & ASSOCIATES, INC.
4059 FLAT ROCK DRIVE
RIVERSIDE, CA  92505

BRENO GIACOMINI
[ADDRESS ON FILE]

BRENT ANDERSON
[ADDRESS ON FILE]

BRENT BOLTHOUSE
[ADDRESS ON FILE]

BRENT GOLDEN
[ADDRESS ON FILE]

BRENT JOHNSON
[ADDRESS ON FILE]

BRENT LEE
[ADDRESS ON FILE]

BRENT ROJO
[ADDRESS ON FILE]

BRENT STOCKWELL
[ADDRESS ON FILE]

BRESHAWNA PLANTAGENETT
[ADDRESS ON FILE]

BRET THOMPSON
[ADDRESS ON FILE]

BRETRICE COLYER
[ADDRESS ON FILE]

BRETT GRAHAM
[ADDRESS ON FILE]

BRETT KASSAN
[ADDRESS ON FILE]

BRETT PERRY
[ADDRESS ON FILE]

BRI GLENN
[ADDRESS ON FILE]

BRIAN ALFARO
[ADDRESS ON FILE]

BRIAN BALMES
[ADDRESS ON FILE]

BRIAN BARKER
[ADDRESS ON FILE]

BRIAN BEAUDRY
[ADDRESS ON FILE]

BRIAN BIEBER
[ADDRESS ON FILE]

BRIAN BOERMAN
[ADDRESS ON FILE]

BRIAN CHOU
[ADDRESS ON FILE]

BRIAN COLLIER
[ADDRESS ON FILE]

BRIAN COX MECHANICAL, INC
DBA BCM CUSTOMER SERVICE
12155 KIRKHAM ROAD
POWAY, CA  92064

BRIAN DUWE
[ADDRESS ON FILE]

BRIAN FOX
[ADDRESS ON FILE]

BRIAN HAATAJA
[ADDRESS ON FILE]

BRIAN HARRISON
[ADDRESS ON FILE]

BRIAN HERNANDEZ
[ADDRESS ON FILE]

BRIAN HOBBS
[ADDRESS ON FILE]

BRIAN JENNINGS
[ADDRESS ON FILE]

BRIAN KELLY
[ADDRESS ON FILE]

BRIAN KENNEY
[ADDRESS ON FILE]

BRIAN KILBORN
[ADDRESS ON FILE]

BRIAN KIM
[ADDRESS ON FILE]

BRIAN KOFFMAN
[ADDRESS ON FILE]

BRIAN KURR
[ADDRESS ON FILE]

BRIAN LAM
[ADDRESS ON FILE]

BRIAN LEE
[ADDRESS ON FILE]

BRIAN LESSIN
[ADDRESS ON FILE]

BRIAN M WALSH
[ADDRESS ON FILE]

BRIAN MATSUI
[ADDRESS ON FILE]

BRIAN MCENTIRE
[ADDRESS ON FILE]

BRIAN MULLEN
[ADDRESS ON FILE]

BRIAN PAA
[ADDRESS ON FILE]

BRIAN PIER
[ADDRESS ON FILE]

BRIAN PITTMAN
[ADDRESS ON FILE]

BRIAN PLANCHER
[ADDRESS ON FILE]

BRIAN POKORNY
[ADDRESS ON FILE]

BRIAN R HAAS
[ADDRESS ON FILE]

BRIAN ROBINSON
[ADDRESS ON FILE]

BRIAN SKYERS
[ADDRESS ON FILE]

BRIAN SORIANO
[ADDRESS ON FILE]

BRIAN SPRATT
[ADDRESS ON FILE]

BRIAN STOUFFER
[ADDRESS ON FILE]

BRIAN TIEMENS
[ADDRESS ON FILE]

BRIAN TILLOTSON
[ADDRESS ON FILE]

BRIAN WANG
[ADDRESS ON FILE]

BRIAN WILSON
[ADDRESS ON FILE]

BRIAN ZUNIGA
[ADDRESS ON FILE]

BRIANNA BERTOGLIO
[ADDRESS ON FILE]

BRIANNA BLANCHARD
[ADDRESS ON FILE]

BRIANNA GOODALE
[ADDRESS ON FILE]

BRIANNA SHORTELL
[ADDRESS ON FILE]

BRIANNE  KORTHASE
[ADDRESS ON FILE]

BRICE RUTH
[ADDRESS ON FILE]

BRICKS SOFTWARE INC. DBA UNLEASH
700 WEST PARK AVENUE
ROCHESTER, NY  14604

BRICKSON DIAMOND
[ADDRESS ON FILE]

BRIDGET FENNESSYVOLK
[ADDRESS ON FILE]

BRIDGET HODDER CANIZARES
[ADDRESS ON FILE]

BRIDGET QUAID
[ADDRESS ON FILE]

BRIDGET SHAHINIAN
[ADDRESS ON FILE]

BRIDGET UNDERDAHL
[ADDRESS ON FILE]

BRIE MONAHAN
[ADDRESS ON FILE]

BRIGHT TREND HOLDINGS LTD.
DONGGUAN AN HUAN ELECTRONICS CO.
LTD
UNIT 901, 9/F. TAMSON PLAZA
161 WAI YIP ST KWUN TONG
KOWLOON, HONG KONG  CHINA

BRIGHTVIEW LANDSCAPING
980 JOLLY RD, STE 300
BLUE BELL, PA  19422

BRIGITTE BERNAL
[ADDRESS ON FILE]

BRIGITTE ROONEY
[ADDRESS ON FILE]

BRIQELLE THOMAS
[ADDRESS ON FILE]

BRITNEY BATES
[ADDRESS ON FILE]

BRITT MADDEN
[ADDRESS ON FILE]

BRITTA SHOOT
[ADDRESS ON FILE]

BRITTANY DRIFKA
[ADDRESS ON FILE]

BRITTANY FERRELL
[ADDRESS ON FILE]

BRITTANY FINCH
[ADDRESS ON FILE]

BRITTANY FLOCK
[ADDRESS ON FILE]

BRITTANY HINES
[ADDRESS ON FILE]

BRITTANY KADANSKY
[ADDRESS ON FILE]

BRITTANY MCLAUGHLIN
[ADDRESS ON FILE]

BRITTANY OSTLER
[ADDRESS ON FILE]

BRITTANY TAVAKE
[ADDRESS ON FILE]

BRITTANY WILLIAMS
[ADDRESS ON FILE]

BRITTNEY HART
[ADDRESS ON FILE]

BRITTNEY SMITH
[ADDRESS ON FILE]

BRITTNEY SPILLER
[ADDRESS ON FILE]

BRITTON WOOD
[ADDRESS ON FILE]

BRNDMKRS
1329 E. PALMER AVE
GLENDALE, CA  91205

BROADCAT LLC
18 EQUESTRIAN COURT
MANSFIELD, TX  76063

BROADPHARM
6625 TOP GUN ST  103
SAN DIEGO, CA  92121

BROADRIDGE ICS
PO BOX 416423
BOSTON, MA  02241

BROC NELSON
[ADDRESS ON FILE]

BROCK F POWELL
[ADDRESS ON FILE]

BROCK SIEGEL
[ADDRESS ON FILE]

BRODIE ENGEL
[ADDRESS ON FILE]

BROOKE BILLING
[ADDRESS ON FILE]

BROOKE BISHOP
[ADDRESS ON FILE]

BROOKE CALLAHAN
[ADDRESS ON FILE]

BROOKE DICKSON
[ADDRESS ON FILE]

BROOKE GASDASKA
[ADDRESS ON FILE]

BROOKE PARMER
[ADDRESS ON FILE]

BROOKE SEAWELL
[ADDRESS ON FILE]

BROOKE WILLIAMS
[ADDRESS ON FILE]

BROOKELYN SCALLON
[ADDRESS ON FILE]

BROWN & FORTUNATO
405 S. FILLMORE SUITE 400
AMARILLO, TX  79101

BRUCE GOLDSTEIN
[ADDRESS ON FILE]

BRUCE GOODMAN
[ADDRESS ON FILE]

BRUCE KOVNER
[ADDRESS ON FILE]

BRUCE LE
[ADDRESS ON FILE]

BRUCE MEYERS
[ADDRESS ON FILE]

BRUCE SHAW
[ADDRESS ON FILE]

BRUSLIN MARIO LOPEZ RUIZ
[ADDRESS ON FILE]

BRYAN ALLEN CREDITO
[ADDRESS ON FILE]

BRYAN ALLEN CREDITO
[ADDRESS ON FILE]

BRYAN BROOKS
[ADDRESS ON FILE]

BRYAN COUTTS
[ADDRESS ON FILE]

BRYAN DICK
[ADDRESS ON FILE]

BRYAN GUFFEY
[ADDRESS ON FILE]

BRYAN HO
[ADDRESS ON FILE]

BRYAN KIRSCHNER
[ADDRESS ON FILE]

BRYAN MCCLAIN
[ADDRESS ON FILE]

BRYAN REED
[ADDRESS ON FILE]

BRYAN RUDY
[ADDRESS ON FILE]

BRYAN SANCHEZ
[ADDRESS ON FILE]

BRYAN VINLUAN
[ADDRESS ON FILE]

BRYAN WITTERS
[ADDRESS ON FILE]

BRYAN WOODS
[ADDRESS ON FILE]

BRYAN YEUNG
[ADDRESS ON FILE]

BRYCE ALLEN
[ADDRESS ON FILE]

BRYCE CONFORTO
[ADDRESS ON FILE]

BRYCE FISHER
[ADDRESS ON FILE]

BRYCE JENSEN
[ADDRESS ON FILE]

BRYCE SUMMERHAYS
[ADDRESS ON FILE]

BRYCE SUMMERHAYS
[ADDRESS ON FILE]

BRYNA SMITH
[ADDRESS ON FILE]

BRYNNE ZANIBONI
[ADDRESS ON FILE]

BRYSON WILSON
[ADDRESS ON FILE]

BSI GROUP AMERICA
12950 WORLDGATE DRIVE SUITE 800
HERNDON, VA  20170

BUFFY AFENDAKIS
[ADDRESS ON FILE]

BUILDING CLEANING SOLUTIONS, INC.
2055 THIBODO RD. STE P
VISTA, CA  92081

BUKET GUL
[ADDRESS ON FILE]

BULK CONTAINERS EXPRESS
7365 EAST KEMPER RD.
CINCINNATI, OH  45249

BUREAU VERITAS CONSUMER
PRODUCT SERVICES, INC.
100 NORTHPOINTE PARKWAY
BUFFALO, NY  14228

BURGER CONSTRUCTION
4920 CARROLL CANYON ROAD STE 200
SAN DIEGO, CA  92121

BURNHAM BENEFITS INSURANCE
SERVICES, LLC
2211 MICHELSON DR, STE 1200
IRVINE, CA  92612

BURNHAM GIBSON WEALTH ADVISORS, LLC
2050 MAIN STREET
IRVINE, CA  92614

BURT ANDERSON
[ADDRESS ON FILE]

BURT PROCESS EQUIPMENT, INC.
100 OVERLOOK DRIVE
HAMDEN, CT  06514-0100

BUSINESS WIRE (BUSINESS WIRE, INC.)
101 CALIFORNIA
SAN FRANCISCO, CA  94111

BVV
1251 FRONTENAC ROAD UNIT 150
NAPERVILLE, IL  60563

BYNDER DIGITAL ASSET MANAGEMENT
321 SUMMER ST, FLOOR 1
BOSTON, MA  02210

BYRON MACDONALD
[ADDRESS ON FILE]

BYRON NOT PROVIDED
[ADDRESS ON FILE]

BYRON OBRIEN
[ADDRESS ON FILE]

C & R TRANSFER CORP.
5803 KEARNY VILLA ROAD
SAN DIEGO, CA  92123

C BROWN
[ADDRESS ON FILE]

C C
[ADDRESS ON FILE]

C FRANK HR CONSULTING
22 MORGAN HILL DRIVE
DOYLESTOWN, PA  18901

C MCCARTHY
[ADDRESS ON FILE]

C VAN CLEAVE
[ADDRESS ON FILE]

C W
[ADDRESS ON FILE]

C&J SUPPLIES
PO BOX 823
LEXINGTON, SC  29071

C.C. STEVEN AND ASSOCIATES INC
1363 DONLON STREET SUITE 12
VENTURA, CA

CA DEPR OF TAX AND FEE ADMIN
PO BOX 942879
SACRAMENTO, CA  94279-8062

CA TAX & FEE ADMINISTRATION
PO BOX 942879
SACREMENTO, CA  94279-6001

CAER-EVE MCCABE
[ADDRESS ON FILE]

CAESAR ADNAN
[ADDRESS ON FILE]

CAESAR LUO
[ADDRESS ON FILE]

CAGLA BAYLAN VATANSEVER
[ADDRESS ON FILE]

CAID AUTOMATION
2275 EAST GANLEY ROAD
TUCSON, AZ  85706

CAILIN POTAMI
[ADDRESS ON FILE]

CAITLIN FLORA
[ADDRESS ON FILE]

CAITLIN GRACE
[ADDRESS ON FILE]

CAITLIN GUTENBERGER
[ADDRESS ON FILE]

CAITLIN HAYES
[ADDRESS ON FILE]

CAITLIN SWOFFORD
[ADDRESS ON FILE]

CAITLIN TAYLOR
[ADDRESS ON FILE]

CAITLYN SUTTON
[ADDRESS ON FILE]

CAITRIONA BUSH
[ADDRESS ON FILE]

CAL MESA STEEL SUPPLY
31682 DUNLAP BLVD
YUCAIPA, CA  92399

CALEB ANDERSON
[ADDRESS ON FILE]

CALEB CAMERO
[ADDRESS ON FILE]

CALEB GAGNE
[ADDRESS ON FILE]

CALEB GAMBLIN
[ADDRESS ON FILE]

CALEB LITTLE
[ADDRESS ON FILE]

CALENDLY LLC
115 EAST MAIN STREET STE A1B PMB 123
BUFORD, GA  30518

CALIFORNIA ATTORNEY GENERAL
1300 I ST., STE. 1740
SACRAMENTO, CA  95814

CALIFORNIA BOILER INC.
1800 NEWPORT CIRCLE
SANTA ANA, CA  92705

CALIFORNIA CHAMBER OF COMMERCE
PO BOX 888336
LOS ANGELES, CA  90088-8336

CALIFORNIA DEPARTMENT OF PUBLIC
HEALTH
RADIOLOGIC HEALTH BRANCH MS 7610
PO BOX 997414
SACRAMENTO, CA  95899-7414

CALIFORNIA DEPARTMENT OF TAX
AND FEE ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA  94279-3535

CALIFORNIA DETECTION SYSTEMS LNC.
22605 LA PALMA AVE. SUITE 504
YORBA LINDA, CA  92887

CALIFORNIA LIFE SCIENCES ASSOCIATION
9605 SCRANTON ROAD, SUITE 120
SAN DIEGO, CA  92121

CALIFORNIA STATE PHARMACY BOARD
2720 GATEWAY OAKS DR SUITE 100
SACRAMENTO, CA  95833

CALIFORNIA UNCLAIMED PROPERTY
DIVISION
UNCLAIMED PROPERTY DIVISION
PO BOX 942850
SACRAMENTO, CA  94250-5873

CALIFORNIA VIBRATORY FEEDERS INC
1725 ORANGETHORPE PARK
ANAHEIM, CA  92801-1139

CALISTA GILGER
[ADDRESS ON FILE]

CALLA CARTER
[ADDRESS ON FILE]

CALLIE BISHOP
[ADDRESS ON FILE]

CALLISTA YARIAN
[ADDRESS ON FILE]

CALLON LI
[ADDRESS ON FILE]

CALLUM HENDERSON-BEGG
[ADDRESS ON FILE]

CALLY BELTZ
[ADDRESS ON FILE]

CAL-MESA STEEL SUPPLY INC.
31682 DUNLAP BLVD.
YUCAIPA, CA  92399

CALOLYMPIC SAFETY
1720 DELILAH ST
CORONA, CA  92879

CALTROL
1385 PAMA LANE, SUITE 111
LAS VEGAS, NV  89119

CALVIN BOYD
[ADDRESS ON FILE]

CAM NICHOLAS
[ADDRESS ON FILE]

CAM SOLOMON
[ADDRESS ON FILE]

CAM WOOLEY
[ADDRESS ON FILE]

CAMBLY INC
144 2ND STREET 500
SAN FRANCISCO, CA  94105

CAMBRIDGE SCIENTIFIC PRODUCTS
199 DEXTER AVENUE
WATERTOWN, MA  02472

CAMELOT STRATEGIC MARKETING & MEDIA
8140 WALNUT HILL LANE, SUITE 1000
DALLAS, TX  75231

CAMEORN SCOTT
[ADDRESS ON FILE]

CAMERON BLAIR
[ADDRESS ON FILE]

CAMERON KAHN
[ADDRESS ON FILE]

CAMERON KEENER
[ADDRESS ON FILE]

CAMERON PARKER
[ADDRESS ON FILE]

CAMERON RAY
[ADDRESS ON FILE]

CAMERON SCOTT
[ADDRESS ON FILE]

CAMERON WENDT
[ADDRESS ON FILE]

CAMERON WILLIAMS
[ADDRESS ON FILE]

CAMFIL
10715 SPRINGDALE AVE. UNIT 1
SANTA FE SPRINGS, CA  90670

CAMILLA HADDAD
[ADDRESS ON FILE]

CAMILLA WACHSMUTH
[ADDRESS ON FILE]

CAMILLE COOK
[ADDRESS ON FILE]

CAMILLE DOMINGUEZ
[ADDRESS ON FILE]

CAMILLE HOM
[ADDRESS ON FILE]

CAMILLE MATTHEWS
[ADDRESS ON FILE]

CAMILLE RICE
[ADDRESS ON FILE]

CAMILLE VIRATA
[ADDRESS ON FILE]

CAN TUNCER
[ADDRESS ON FILE]

CANAAN GRAPENTIN
[ADDRESS ON FILE]

CANADA BORDER SERVICES AGENCY
191 LAURIER AVENUE WEST, 12TH FLOOR
OTTAWA, ON  K1A 0L8
CANADA

CANADA REVENUE AGENCY
PO BOX 20004 STN A
SUDBURY, ON  P3A 6B4
CANADA

CANADIAN CERTIFICATION CONSULTING,
INC.
2210 HORIZON DRIVE WEST
KELOWNA, BC  V1Z 3L4
CANADA

CANDACE K JOHNSON
[ADDRESS ON FILE]

CANDACE WISH
[ADDRESS ON FILE]

CANDY KESTEL
[ADDRESS ON FILE]

CANTEEN SAN DIEGO
FILE 50196
LOS ANGELES, CA 90074

CANTOR BIOCONNECT
9450 CUYAMACA ST.
SANTEE, CA 92071

CAOIMHE LOANE
[ADDRESS ON FILE]

CAPITAL EDGE CONSULTING
11710 PLAZA AMERICA DR SUITE 2000
RESTON, VA 20190

CAPITOL SCIENTIFIC
2500 RUTLAND DR
AUSTIN, TX 78758

CAPITOL VACUUM PARTS
DEPT CH 19935
PALATINE, IL 60055-9935

CAPTAIN FIREFLY NOT PROVIDED
[ADDRESS ON FILE]

CARA FRIGAND
[ADDRESS ON FILE]

CARA HAGGERTY
[ADDRESS ON FILE]

CARA PENSABENE
[ADDRESS ON FILE]

CARA TYLER
[ADDRESS ON FILE]

CARA VIRIPAEFF
[ADDRESS ON FILE]

CARA WINTERBLE
[ADDRESS ON FILE]

CARBIDE 3D LLC
3630 SKYPARK DRIVE
TORRANCE, CA 90505

CARBOSYNTH / BIOSYNTH INTERNATIONAL,
INC
BIOSYNTH INTERNATIONAL, INC.
7887 DUNBROOK RD SUITE F
SAN DIEGO, CA 92126

CARD INTEGRATORS DBA CI SOLUTIONS
3625 SERPENTINE DRIVE
LOS ALAMITOS, CA 90720

CAREN KELLER
[ADDRESS ON FILE]

CAREN VILLANUEVA
[ADDRESS ON FILE]

CAREY RENFROW
[ADDRESS ON FILE]

CAREY ROBERTS
[ADDRESS ON FILE]

CARIANNE MARSHALL
[ADDRESS ON FILE]

CARIN NICHOLS
[ADDRESS ON FILE]

CARISA FAZENBAKER
[ADDRESS ON FILE]

CARISSA ANDERSON
[ADDRESS ON FILE]

CARISSA BRUMELL
[ADDRESS ON FILE]

CARISSA MARINO
[ADDRESS ON FILE]

CARITINA RAMIREZ
[ADDRESS ON FILE]

CARL AND JUDITH SWAHNBERG NOVOTNY
[ADDRESS ON FILE]

CARL CLAY
[ADDRESS ON FILE]

CARL ESPE
[ADDRESS ON FILE]

CARL HASS
[ADDRESS ON FILE]

CARL MEADOWS
[ADDRESS ON FILE]

CARL MOYER
[ADDRESS ON FILE]

CARL PASCARELLA
[ADDRESS ON FILE]

CARL ROTH (GERMANY)
SCHOEMPERLENSTRAße 3-5 D-76185
KARLSRUHE
GERMANY

CARL ROTH
[ADDRESS ON FILE]

CARLA BEHNFELDT
[ADDRESS ON FILE]

CARLA CANALES
[ADDRESS ON FILE]

CARLA CONTRERAS
[ADDRESS ON FILE]

CARLA HUNDT
[ADDRESS ON FILE]

CARLA NUNN
[ADDRESS ON FILE]

CARLA PACHECO
[ADDRESS ON FILE]

CARLA REMULLA
[ADDRESS ON FILE]

CARLA WOOLEVER
[ADDRESS ON FILE]

CARLEIGH SMITH
[ADDRESS ON FILE]

CARLIE SHEPHERD
[ADDRESS ON FILE]

CARLOS ANDUJAR
[ADDRESS ON FILE]

CARLOS MARTINEZ
[ADDRESS ON FILE]

CARLOS MEDRANO
[ADDRESS ON FILE]

CARLOS MOTA RAMIREZ
[ADDRESS ON FILE]

CARLOS ORTIZ MONREAL
[ADDRESS ON FILE]

CARLOS RAMIREZ
[ADDRESS ON FILE]

CARLOS VILLARREAL
[ADDRESS ON FILE]

CARLY ANDERSON
[ADDRESS ON FILE]

CARLY APPLE
[ADDRESS ON FILE]

CARLY BEAUDIN
[ADDRESS ON FILE]

CARLY BOOS
[ADDRESS ON FILE]

CARLY KNIRK
[ADDRESS ON FILE]

CARLY QURESHI
[ADDRESS ON FILE]

CARLY SMITH
[ADDRESS ON FILE]

CARLY ZAKIN
[ADDRESS ON FILE]

CARMELINA COPPOLA
[ADDRESS ON FILE]

CARMELITA KLEIN
[ADDRESS ON FILE]

CARMELO PERALTA
[ADDRESS ON FILE]

CARMEN ESPARZA
[ADDRESS ON FILE]

CARMEN FIELD
[ADDRESS ON FILE]

CARMEN JACKSON
[ADDRESS ON FILE]

CARMEN MENESES
[ADDRESS ON FILE]

CARMEN NUMME
[ADDRESS ON FILE]

CARMINA DEL RIO
[ADDRESS ON FILE]

CAROL BARKER
[ADDRESS ON FILE]

CAROL CURLEY
[ADDRESS ON FILE]

CAROL FOTI
[ADDRESS ON FILE]

CAROL GESKE
[ADDRESS ON FILE]

CAROL GOSS
[ADDRESS ON FILE]

CAROL INGRAM
[ADDRESS ON FILE]

CAROL JANG
[ADDRESS ON FILE]

CAROL JOHNSON
[ADDRESS ON FILE]

CAROL KATZ CONNELLY
[ADDRESS ON FILE]

CAROL LEVIN
[ADDRESS ON FILE]

CAROL MILSTEIN
[ADDRESS ON FILE]

CAROL MOZAK WOLFF
[ADDRESS ON FILE]

CAROL PARR GARCIA
[ADDRESS ON FILE]

CAROL WHITEHORN
[ADDRESS ON FILE]

CAROLE BAGGERLY
[ADDRESS ON FILE]

CAROLE GABA
[ADDRESS ON FILE]

CAROLE JACKSON
[ADDRESS ON FILE]

CAROLE T. FAIG
[ADDRESS ON FILE]

CAROLINA FUENTES
[ADDRESS ON FILE]

CAROLINA MOTION CONTROLS, INC.
1200 WOODRUFF RD, H-27
GREENVILLE, SC  29607

CAROLINE BARTLETT
[ADDRESS ON FILE]

CAROLINE BLANCHARD
[ADDRESS ON FILE]

CAROLINE DUNPHY
[ADDRESS ON FILE]

CAROLINE FIELD
[ADDRESS ON FILE]

CAROLINE FREIVOGEL
[ADDRESS ON FILE]

CAROLINE FULLER
[ADDRESS ON FILE]

CAROLINE HEARD
[ADDRESS ON FILE]

CAROLINE KIM
[ADDRESS ON FILE]

CAROLINE MORGAN
[ADDRESS ON FILE]

CAROLINE POPPER
[ADDRESS ON FILE]

CAROLINE RATAJSKI
[ADDRESS ON FILE]

CAROLINE WATTS
[ADDRESS ON FILE]

CAROLINE WRIGHT
[ADDRESS ON FILE]

CAROLYN GALLAGHER
[ADDRESS ON FILE]

CAROLYN GEARNS
[ADDRESS ON FILE]

CAROLYN HENDRICKSON
[ADDRESS ON FILE]

CAROLYN KENNEDY
[ADDRESS ON FILE]

CAROLYN MORALES
[ADDRESS ON FILE]

CAROLYN MYHRE
[ADDRESS ON FILE]

CAROLYN PIORO
[ADDRESS ON FILE]

CAROLYN SINKUS
[ADDRESS ON FILE]

CAROLYN THORSON
[ADDRESS ON FILE]

CARON BURCH
[ADDRESS ON FILE]

CARR BIOSYSTEMS, LLC
14550 58TH STREET
NORTH CLEARWATER, FL  33760

CARRAVITA PAPE-CALABRESE
[ADDRESS ON FILE]

CARRIE COLLINS
[ADDRESS ON FILE]

CARRIE DOLMAN
[ADDRESS ON FILE]

CARRIE EHMKR
[ADDRESS ON FILE]

CARRIE GONG
[ADDRESS ON FILE]

CARRIE LEE
[ADDRESS ON FILE]

CARRIE MAYER
[ADDRESS ON FILE]

CARRIE MEEHAN
[ADDRESS ON FILE]

CARRIE MILLER
[ADDRESS ON FILE]

CARRIE PENNER
[ADDRESS ON FILE]

CARRIE RAYMOND
[ADDRESS ON FILE]

CARRIE SENN
[ADDRESS ON FILE]

CARRINGTON ONEAL
[ADDRESS ON FILE]

CARSON MAYNARD
[ADDRESS ON FILE]

CARTER SCHELLING
[ADDRESS ON FILE]

CARUSO MANAGEMENT COMPANY, LTD.
[ADDRESS ON FILE]

CARYL YANOW
[ADDRESS ON FILE]

CARYLYNN LARSON
[ADDRESS ON FILE]

CASA DEL MAR
3910 SORRENTO VALLEY BOULEVARD
SUITE 100
SAN DIEGO, CA  92121

CASCADE HEALTH CARE
809 SE SHERMAN ST
PORTLAND, OR  97214

CASCADE THERMAL SOLUTIONS
1890 CORDELL CT. SUITE 102
EL CAJON, CA  92020

CASEI
COMPRESSED AIR SYSTEMS ENG. INC.
5630 KEARNY MESA RD
SUITE C
SAN DIEGO, CA  92111

CASEY BROCKMEIER
[ADDRESS ON FILE]

CASEY BURNS
[ADDRESS ON FILE]

CASEY JONES
[ADDRESS ON FILE]

CASEY LEONARD
[ADDRESS ON FILE]

CASEY MCCORMICK
[ADDRESS ON FILE]

CASEY PARKER
[ADDRESS ON FILE]

CASEY PERKINS
[ADDRESS ON FILE]

CASEY SCHARFF
[ADDRESS ON FILE]

CASEY WASSERMAN
[ADDRESS ON FILE]

CASEY WRIGHT
[ADDRESS ON FILE]

CASHCO INC
CASHCO INC. PO BOX 6
ELLSWORTH, KS  67439

CASI HERCHELROATH
[ADDRESS ON FILE]

CASIE IWATA
[ADDRESS ON FILE]

CASPER RANKIN
[ADDRESS ON FILE]

CASPER T SORENSEN
[ADDRESS ON FILE]

CASSANDRA CHOE-JULIAK
[ADDRESS ON FILE]

CASSANDRA JOHNSON
[ADDRESS ON FILE]

CASSANDRA MCGRAW
[ADDRESS ON FILE]

CASSANDRA POWELL
[ADDRESS ON FILE]

CASSANDRA SILLARS
[ADDRESS ON FILE]

CASSANDRA TELENKO
[ADDRESS ON FILE]

CASSANDRA THOMPSON
[ADDRESS ON FILE]

CASSANDRA TINAWIN
[ADDRESS ON FILE]

CASSIDY BAYES
[ADDRESS ON FILE]

CASSIE COLLINS
[ADDRESS ON FILE]

CASSIE TRAN
[ADDRESS ON FILE]

CASTANEDA  HEIDELMAN
125 S HIGHWAY 101  1021
SOLANA BEACH, CA  92075

CATALINA GUILLERMETY
[ADDRESS ON FILE]

CATERINA SCHWINN
[ADDRESS ON FILE]

CATHARINE FINCKE
[ADDRESS ON FILE]

CATHERINE BAKER
[ADDRESS ON FILE]

CATHERINE BURKE
[ADDRESS ON FILE]

CATHERINE BUTLER
[ADDRESS ON FILE]

CATHERINE COULTER
[ADDRESS ON FILE]

CATHERINE FARMAN
[ADDRESS ON FILE]

CATHERINE HICKS
[ADDRESS ON FILE]

CATHERINE LEE
[ADDRESS ON FILE]

CATHERINE NACOL
[ADDRESS ON FILE]

CATHERINE PHUNG
[ADDRESS ON FILE]

CATHERINE SPRATT
[ADDRESS ON FILE]

CATHERINE STOUT
[ADDRESS ON FILE]

CATHERINE TERINGO
[ADDRESS ON FILE]

CATHERINE YOULE
[ADDRESS ON FILE]

CATHLEEN ARNDT
[ADDRESS ON FILE]

CATHLEEN FROMM
[ADDRESS ON FILE]

CATHRYN SUSSMAN
[ADDRESS ON FILE]

CATHY RABIN
[ADDRESS ON FILE]

CATHY RAMSAY
[ADDRESS ON FILE]

CATHY SEIFF
[ADDRESS ON FILE]

CATHY SYLVESTER
[ADDRESS ON FILE]

CATHY TOWERS RAMOS
[ADDRESS ON FILE]

CATM, INC (CABLETIESANDMORE)
1623 CENTRAL AVE SUITE 3
CHEYENNE, WY  82001

CAVIGNAC & ASSOCIATES
451 A STREET SUITE 1800
SAN DIEGO, CA  92101

CAYMAN CHEMICAL CO.
1180 EAST ELLSWORTH ROAD
ANN ABOR, MI  48108

CC PRYOR
[ADDRESS ON FILE]

CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL  60197-4307

CCS, LLC
14800 LANDMARK BLVD.
SUITE 155
DALLAS, TX  75254

CDW DIRECT LLC
200 N MILWAUKEE AVENUE
VERNON HILLS, IL  60061

CEASAR RIVERA
[ADDRESS ON FILE]

CECELIA BUELL
[ADDRESS ON FILE]

CECIL WINE
[ADDRESS ON FILE]

CECILIA MARTIGNETTI
[ADDRESS ON FILE]

CECILIA P ARIZMENDI
[ADDRESS ON FILE]

CECILLE RAMIREZ
[ADDRESS ON FILE]

CEDRIC BATHANY
[ADDRESS ON FILE]

CEDRICK SHELTON
[ADDRESS ON FILE]

CELIAR ANZUA
[ADDRESS ON FILE]

CELINE KATTENBERG
[ADDRESS ON FILE]

CELLMOSAIC INC
10-A ROESSLER ROAD
WOBURN, MA  01801

CELTICS DEVELOPMENT LLC
550 FOREST AVE STE 102
PORTLAND, ME  04101

CEM BUGRA ALKAN
[ADDRESS ON FILE]

CENTRAL FREIGHT LINES INC.
DEPT 42042
PO BOX 650823
DALLAS, TX 75265-0823

CENTRAL MONITORING CORPORATION
14231 GARDEN ROAD SUITE 1
POWAY, CA 92064

CENTURY SPRING CORP (MW
COMPONENTS)
5959 TRIUMPH STREET
COMMERCE, CA 90040

CENTURY SURETY COMPANY
550 POLARIS PARKWAY
SUITE 300
WESTERVILLE, OH 43082

CERAMTEC GMBH
MULTIFUNCTIONAL CERAMICS DIVISION
LUITPOLDSTRASSE 15 15 D-91207
LAUF
GERMANY

CERON RHEE
[ADDRESS ON FILE]

CERRY VO
[ADDRESS ON FILE]

CERVANTES CO.
[ADDRESS ON FILE]

CESAR ARVIZO
[ADDRESS ON FILE]

CESAR CARPIO
[ADDRESS ON FILE]

CESAR PALACIOS
[ADDRESS ON FILE]

CESAR SUMANO
[ADDRESS ON FILE]

CESILE GARCIA
[ADDRESS ON FILE]

CFGI, LLC.
1 LINCOLN STREET SUITE 1301
BOSTON, MA 02111

CFM PROCESS CONTROL SPECIALISTS
2784 GATEWAY ROAD, 103
CARLSBAD, CA 92009

CH HANSON COMPANY
2000 NORTH AURORA ROAD
NAPERVILLE, IL 60563

CH S
[ADDRESS ON FILE]

CHAD BUCK
[ADDRESS ON FILE]

CHAD CULLINAN
[ADDRESS ON FILE]

CHAD DREVENY
[ADDRESS ON FILE]

CHAD GIBBONS
[ADDRESS ON FILE]

CHAD HUMMEL
[ADDRESS ON FILE]

CHAD JORDAN
[ADDRESS ON FILE]

CHAD LEVIN
[ADDRESS ON FILE]

CHAD MORRIS
[ADDRESS ON FILE]

CHAD PIERSON
[ADDRESS ON FILE]

CHAD PIERSON
[ADDRESS ON FILE]

CHAD ROSENBERG
[ADDRESS ON FILE]

CHAD URSO MCDANIEL
[ADDRESS ON FILE]

CHAD WHEAT
[ADDRESS ON FILE]

CHAD WHIPKEY
[ADDRESS ON FILE]

CHADWICK BOWSER
[ADDRESS ON FILE]

CHANCE CJ PARDON
[ADDRESS ON FILE]

CHANCE FOMBY
[ADDRESS ON FILE]

CHANCE LANDERS
[ADDRESS ON FILE]

CHANCE PARDON
[ADDRESS ON FILE]

CHANDA OWENS
[ADDRESS ON FILE]

CHANDAN KARNIK
[ADDRESS ON FILE]

CHANDLER CARRUTH
[ADDRESS ON FILE]

CHANDLER MCDOWELL
[ADDRESS ON FILE]

CHANDLER MESINAR
[ADDRESS ON FILE]

CHANDRA BARBOE
[ADDRESS ON FILE]

CHANDRA RAY
[ADDRESS ON FILE]

CHANDU KRISHNA BHEEMA
[ADDRESS ON FILE]

CHANEL BAILEY
[ADDRESS ON FILE]

CHANNING DANIEL
[ADDRESS ON FILE]

CHANTAL ERVIN
[ADDRESS ON FILE]

CHANTHA LY
[ADDRESS ON FILE]

CHAOFENG HUANG
[ADDRESS ON FILE]

CHAPMAN MANUFACTURING
471 NEW HAVEN RD.
DURHAM, CT  06422

CHARISSE DESABILLA
[ADDRESS ON FILE]

CHARLEEN MULLENWEG
[ADDRESS ON FILE]

CHARLENE BROWN
[ADDRESS ON FILE]

CHARLENE LERNER
[ADDRESS ON FILE]

CHARLENE WAMSLEY
[ADDRESS ON FILE]

CHARLES  BLUM
[ADDRESS ON FILE]

CHARLES BAWDEN
[ADDRESS ON FILE]

CHARLES BLOOM
[ADDRESS ON FILE]

CHARLES BLUM
[ADDRESS ON FILE]

CHARLES BRENTWOOD HARLAN POER
[ADDRESS ON FILE]

CHARLES BRESLIN
[ADDRESS ON FILE]

CHARLES BROWN
[ADDRESS ON FILE]

CHARLES DAVE LICUP
[ADDRESS ON FILE]

CHARLES DAVIS
[ADDRESS ON FILE]

CHARLES DESHAZER
[ADDRESS ON FILE]

CHARLES EATON
[ADDRESS ON FILE]

CHARLES FORD
[ADDRESS ON FILE]

CHARLES GRABER
[ADDRESS ON FILE]

CHARLES GREEN
[ADDRESS ON FILE]

CHARLES HASTINGS
[ADDRESS ON FILE]

CHARLES HEMINGWAY
[ADDRESS ON FILE]

CHARLES HOLLIS
[ADDRESS ON FILE]

CHARLES JACOBS
[ADDRESS ON FILE]

CHARLES JOBIN
[ADDRESS ON FILE]

CHARLES JONES
[ADDRESS ON FILE]

CHARLES LONG
[ADDRESS ON FILE]

CHARLES MANILLA
[ADDRESS ON FILE]

CHARLES MASON JR.
[ADDRESS ON FILE]

CHARLES NEWMAN
[ADDRESS ON FILE]

CHARLES NIEMEYER
[ADDRESS ON FILE]

CHARLES NUSBAUM
[ADDRESS ON FILE]

CHARLES REESE
[ADDRESS ON FILE]

CHARLES RIVER LABORATORIES, INC
1023 WAPPOO ROAD, SUITE 43
CHARLESTON, SC  29407-5960

CHARLES ROSS & SON COMPANY
710 OLD WILLETS PATH
HAUPPAUGE, NY  11788

CHARLES SANDERS
[ADDRESS ON FILE]

CHARLES SIGNORINO
[ADDRESS ON FILE]

CHARLES SLOCUM
[ADDRESS ON FILE]

CHARLES SMITH
[ADDRESS ON FILE]

CHARLES STONE
[ADDRESS ON FILE]

CHARLES VANCE
[ADDRESS ON FILE]

CHARLES WHITMORE
[ADDRESS ON FILE]

CHARLES WIECHA
[ADDRESS ON FILE]

CHARLES WRIGHT
[ADDRESS ON FILE]

CHARLES WRIGHT
[ADDRESS ON FILE]

CHARLES YING
[ADDRESS ON FILE]

CHARLIE AUER
[ADDRESS ON FILE]

CHARLIE GAUTREAUX
[ADDRESS ON FILE]

CHARLIE GLENN
[ADDRESS ON FILE]

CHARLIE HITE
[ADDRESS ON FILE]

CHARLIE HUI
[ADDRESS ON FILE]

CHARLIE MILLS
[ADDRESS ON FILE]

CHARLOTTE DENG
[ADDRESS ON FILE]

CHARLOTTE HAKIKSON
[ADDRESS ON FILE]

CHARLOTTE KLINE
[ADDRESS ON FILE]

CHARLOTTE REEL
[ADDRESS ON FILE]

CHARLSEY KELLEN
[ADDRESS ON FILE]

CHAS. BOYD
[ADDRESS ON FILE]

CHASE BOYAJIAN
[ADDRESS ON FILE]

CHASE BROWN
[ADDRESS ON FILE]

CHASE FINNELL
[ADDRESS ON FILE]

CHASE OTT
[ADDRESS ON FILE]

CHASIDY POTEET
[ADDRESS ON FILE]

CHASIE PETERS
[ADDRESS ON FILE]

CHECKMARX INC.
SUITE 1045
ATLANTA, GA  30328-3152

CHECKR (GOODHIRE) (CHECKR, INC.)
ONE MONTGOMERY ST SUITE 2400
SAN FRANCISCO, CA  94104

CHELSEA CHANDLER
[ADDRESS ON FILE]

CHELSEA FIELDS
[ADDRESS ON FILE]

CHELSEA ROSENTHAL
[ADDRESS ON FILE]

CHELSEY LEDGER
[ADDRESS ON FILE]

CHELSIE CALVERT
[ADDRESS ON FILE]

CHEMETRICS, INC.
4295 CATLETT RD
MIDLAND, VA  22728

CHEMGLASS LIFE SCIENCES
3800 N MILL RD
VINELAND, NJ  08360

CHEMICAL COMPUTING GROUP
1010 SHERBROOKE STREET WEST, SUITE 910
MONTREAL, QC  H3A 2R7
CANADA

CHEMICELL GMBH
ERESBURGSTRASSE 22-23 12103
BERLING
GERMANY

CHEMTREC
PO BOX 791383
BALTIMORE, MD  21279

CHEN YANG
[ADDRESS ON FILE]

CHENG LIU
[ADDRESS ON FILE]

CHENG Z  HUANG
[ADDRESS ON FILE]

CHENMUREN ZHANG
[ADDRESS ON FILE]

CHERESE  MORTON
[ADDRESS ON FILE]

CHERESE MORTON
[ADDRESS ON FILE]

CHERISH SMITH
[ADDRESS ON FILE]

CHEROKEE MENKEN
[ADDRESS ON FILE]

CHERYL RICHARD
[ADDRESS ON FILE]

CHERYL ROSS
[ADDRESS ON FILE]

CHERYL TRAVERSE
[ADDRESS ON FILE]

CHERYL TROOSKIN-ZOLLER
[ADDRESS ON FILE]

CHESTON LEE
[ADDRESS ON FILE]

CHET NICHOLS III
[ADDRESS ON FILE]

CHETAN BHUWANIA
[ADDRESS ON FILE]

CHEYANNE SMITH
[ADDRESS ON FILE]

CHEYENNE COATES
[ADDRESS ON FILE]

CHEYENNE FRENCH
[ADDRESS ON FILE]

CHEYENNE SLOTNICK
[ADDRESS ON FILE]

CHIA-CHI CHANG
[ADDRESS ON FILE]

CHIANI ROUSSEAU
[ADDRESS ON FILE]

CHIAO HUANG
[ADDRESS ON FILE]

CHICAGO SENSOR
5935 BENTKEY AVE
WILLOWBROOK, IL  60527

CHICK WORKHOLDING SOLUTIONS, INC.
500 KEYSTONE DR
WARRENDALE, PA  15086

CHIEF OFFICER MY GAME CHANGER
925 EAST LAS OLAS BOULEVARD
LONDON, ENG  SE8 5FA
GREAT BRITAIN

CHIEU FAI SZETU
[ADDRESS ON FILE]

CHIHUI LIANG
[ADDRESS ON FILE]

CHI-HUI LIANG
[ADDRESS ON FILE]

CHIH-YI CHEN
[ADDRESS ON FILE]

CHIMERE BENSON
[ADDRESS ON FILE]

CHINESE FOR AFFIRMATIVE ACTION
17 WALTER U LUM PLACE
SAN FRANCISCO, CA  94108

CHINGYAO SU
[ADDRESS ON FILE]

CHINIQUA GARCIA
[ADDRESS ON FILE]

CHINMAYA KUMAR MISHRA
[ADDRESS ON FILE]

CHIP 1 EXCHANGE USA, INC.
23422 MILL CREEK DR. SUITE 220
LAGUNA HILLS, CA  92653

CHIP GRUETER
[ADDRESS ON FILE]

CHITO CACAYAN
[ADDRESS ON FILE]

CHLOE COOK
[ADDRESS ON FILE]

CHLOE DOWNING
[ADDRESS ON FILE]

CHLOE GURGEL
[ADDRESS ON FILE]

CHLOE MCKENZIE
[ADDRESS ON FILE]

CHLOE REICHEL
[ADDRESS ON FILE]

CHLOE RHODES
[ADDRESS ON FILE]

CHO YAN YEUNG
[ADDRESS ON FILE]

CHOONG NG
[ADDRESS ON FILE]

CHORD ADVISORS, LLC
7101 BRYANT IRVIN RD.,  34925
FORT WORTH, TX  76132-4135

CHRIS ACHAR
[ADDRESS ON FILE]

CHRIS ACHAR
[ADDRESS ON FILE]

CHRIS ALBRITTON
[ADDRESS ON FILE]

CHRIS ALLISON
[ADDRESS ON FILE]

CHRIS AMATO
[ADDRESS ON FILE]

CHRIS ANDERSON
[ADDRESS ON FILE]

CHRIS CASALE
[ADDRESS ON FILE]

CHRIS CHONG
[ADDRESS ON FILE]

CHRIS CONNOR
[ADDRESS ON FILE]

CHRIS DARMANIN
[ADDRESS ON FILE]

CHRIS DE VILBISS
[ADDRESS ON FILE]

CHRIS DITTMER
[ADDRESS ON FILE]

CHRIS EDDY
[ADDRESS ON FILE]

CHRIS EICKMAN
[ADDRESS ON FILE]

CHRIS ERICKSON
[ADDRESS ON FILE]

CHRIS ESCH
[ADDRESS ON FILE]

CHRIS HEFNER
[ADDRESS ON FILE]

CHRIS HOLMES
[ADDRESS ON FILE]

CHRIS KELLY
[ADDRESS ON FILE]

CHRIS KERN
[ADDRESS ON FILE]

CHRIS KINLOW
[ADDRESS ON FILE]

CHRIS LONGO
[ADDRESS ON FILE]

CHRIS MISERESKY
[ADDRESS ON FILE]

CHRIS MONTERO
[ADDRESS ON FILE]

CHRIS MORRIS
[ADDRESS ON FILE]

CHRIS MULLINS
[ADDRESS ON FILE]

CHRIS MUNDT
[ADDRESS ON FILE]

CHRIS NOT PROVIDED
[ADDRESS ON FILE]

CHRIS PAGE
[ADDRESS ON FILE]

CHRIS PARSONS
[ADDRESS ON FILE]

CHRIS POPP
[ADDRESS ON FILE]

CHRIS PRITCHARD
[ADDRESS ON FILE]

CHRIS PUTNAM
[ADDRESS ON FILE]

CHRIS RANKIN
[ADDRESS ON FILE]

CHRIS REYNA
[ADDRESS ON FILE]

CHRIS SANCHEZ
[ADDRESS ON FILE]

CHRIS SCHWEIZER
[ADDRESS ON FILE]

CHRIS SIGNORINO
[ADDRESS ON FILE]

CHRIS SONGER
[ADDRESS ON FILE]

CHRIS TAO
[ADDRESS ON FILE]

CHRIS TRUONG
[ADDRESS ON FILE]

CHRIS VANCE
[ADDRESS ON FILE]

CHRIS VARMA
[ADDRESS ON FILE]

CHRIS WIEMAN
[ADDRESS ON FILE]

CHRIS ZAVALA
[ADDRESS ON FILE]

CHRISSY LAVDOVSKY
[ADDRESS ON FILE]

CHRISTA PIETRINI
[ADDRESS ON FILE]

CHRISTA POULOS
[ADDRESS ON FILE]

CHRISTA PRATT
[ADDRESS ON FILE]

CHRISTA-LEE MIDDENDORFF
[ADDRESS ON FILE]

CHRISTIAN ALAMO
[ADDRESS ON FILE]

CHRISTIAN ALVAREZ
[ADDRESS ON FILE]

CHRISTIAN BEAUVOIR
[ADDRESS ON FILE]

CHRISTIAN CURIEL
[ADDRESS ON FILE]

CHRISTIAN DE CASTRO
[ADDRESS ON FILE]

CHRISTIAN ESTEVEZ
[ADDRESS ON FILE]

CHRISTIAN FLEMING
[ADDRESS ON FILE]

CHRISTIAN GILS
[ADDRESS ON FILE]

CHRISTIAN HERNANDEZ
[ADDRESS ON FILE]

CHRISTIAN KLEINERMAN
[ADDRESS ON FILE]

CHRISTIAN KRAUS
[ADDRESS ON FILE]

CHRISTIAN LANG
[ADDRESS ON FILE]

CHRISTIAN LOPEZ
[ADDRESS ON FILE]

CHRISTIAN MONTENAT
[ADDRESS ON FILE]

CHRISTIAN WELIN
[ADDRESS ON FILE]

CHRISTIANE SAWADOGO
[ADDRESS ON FILE]

CHRISTIE  FREMON
[ADDRESS ON FILE]

CHRISTIE FREMON
[ADDRESS ON FILE]

CHRISTIEN PERRY
[ADDRESS ON FILE]

CHRISTINA BROWN
[ADDRESS ON FILE]

CHRISTINA CHENG
[ADDRESS ON FILE]

CHRISTINA DUDLEY
[ADDRESS ON FILE]

CHRISTINA GENDA
[ADDRESS ON FILE]

CHRISTINA GOEDERS
[ADDRESS ON FILE]

CHRISTINA HALL
[ADDRESS ON FILE]

CHRISTINA HART
[ADDRESS ON FILE]

CHRISTINA KENNEDY
[ADDRESS ON FILE]

CHRISTINA MIKOSZ
[ADDRESS ON FILE]

CHRISTINA MOORE
[ADDRESS ON FILE]

CHRISTINA PISCITELLI
[ADDRESS ON FILE]

CHRISTINA SCHUBERT
[ADDRESS ON FILE]

CHRISTINA WRIGHT
[ADDRESS ON FILE]

CHRISTINE AKAMINE
[ADDRESS ON FILE]

CHRISTINE BACHOUR
[ADDRESS ON FILE]

CHRISTINE BUI
[ADDRESS ON FILE]

CHRISTINE CAMARLINGHI
[ADDRESS ON FILE]

CHRISTINE DE SANCTIS
[ADDRESS ON FILE]

CHRISTINE DUBIEL
[ADDRESS ON FILE]

CHRISTINE DWYER
[ADDRESS ON FILE]

CHRISTINE EISENBERG
[ADDRESS ON FILE]

CHRISTINE FAN
[ADDRESS ON FILE]

CHRISTINE FARQUHARSON
[ADDRESS ON FILE]

CHRISTINE FENG
[ADDRESS ON FILE]

CHRISTINE HAHN
[ADDRESS ON FILE]

CHRISTINE HEMRICK
[ADDRESS ON FILE]

CHRISTINE HOU
[ADDRESS ON FILE]

CHRISTINE JOTHEN
[ADDRESS ON FILE]

CHRISTINE KROKOSPOLAND
[ADDRESS ON FILE]

CHRISTINE MCCALL
[ADDRESS ON FILE]

CHRISTINE MENENDEZ
[ADDRESS ON FILE]

CHRISTINE MEYERS
[ADDRESS ON FILE]

CHRISTINE REYNOLDS
[ADDRESS ON FILE]

CHRISTINE ROGERS
[ADDRESS ON FILE]

CHRISTINE SCHWARFZ
[ADDRESS ON FILE]

CHRISTINE STODOLSKI
[ADDRESS ON FILE]

CHRISTINE VANNATTER
[ADDRESS ON FILE]

CHRISTINE WOODROW
[ADDRESS ON FILE]

CHRISTINE YANG
[ADDRESS ON FILE]

CHRISTON DEWAN
[ADDRESS ON FILE]

CHRISTOPH BARANEC
[ADDRESS ON FILE]

CHRISTOPH BREGLER
[ADDRESS ON FILE]

CHRISTOPHER BEACH
[ADDRESS ON FILE]

CHRISTOPHER BEASON
[ADDRESS ON FILE]

CHRISTOPHER BLACK
[ADDRESS ON FILE]

CHRISTOPHER BOYD
[ADDRESS ON FILE]

CHRISTOPHER BROWN
[ADDRESS ON FILE]

CHRISTOPHER BRUNI
[ADDRESS ON FILE]

CHRISTOPHER CHAO
[ADDRESS ON FILE]

CHRISTOPHER CHEN
[ADDRESS ON FILE]

CHRISTOPHER CLAYTON
[ADDRESS ON FILE]

CHRISTOPHER CONNER
[ADDRESS ON FILE]

CHRISTOPHER CUA
[ADDRESS ON FILE]

CHRISTOPHER CZAPLA
[ADDRESS ON FILE]

CHRISTOPHER DANIELSEN
[ADDRESS ON FILE]

CHRISTOPHER DAVIS
[ADDRESS ON FILE]

CHRISTOPHER DOORLEY
[ADDRESS ON FILE]

CHRISTOPHER EBERT
[ADDRESS ON FILE]

CHRISTOPHER FAGERLUND
[ADDRESS ON FILE]

CHRISTOPHER GARCIA
[ADDRESS ON FILE]

CHRISTOPHER GARLAND
[ADDRESS ON FILE]

CHRISTOPHER GILL
[ADDRESS ON FILE]

CHRISTOPHER GODDU
[ADDRESS ON FILE]

CHRISTOPHER GOY
[ADDRESS ON FILE]

CHRISTOPHER GROVE
[ADDRESS ON FILE]

CHRISTOPHER HAYES BAILEY
[ADDRESS ON FILE]

CHRISTOPHER HEINZ
[ADDRESS ON FILE]

CHRISTOPHER HERTZ
[ADDRESS ON FILE]

CHRISTOPHER HOOVER
[ADDRESS ON FILE]

CHRISTOPHER HOSTLER
[ADDRESS ON FILE]

CHRISTOPHER HUNTLEY
[ADDRESS ON FILE]

CHRISTOPHER HURTADO
[ADDRESS ON FILE]

CHRISTOPHER KELLY
[ADDRESS ON FILE]

CHRISTOPHER KENNEDY
[ADDRESS ON FILE]

CHRISTOPHER KNIGHT
[ADDRESS ON FILE]

CHRISTOPHER KOSTOVNY
[ADDRESS ON FILE]

CHRISTOPHER LAROSA
[ADDRESS ON FILE]

CHRISTOPHER LENTZ
[ADDRESS ON FILE]

CHRISTOPHER LEROY
[ADDRESS ON FILE]

CHRISTOPHER LEWIS
[ADDRESS ON FILE]

CHRISTOPHER LIN
[ADDRESS ON FILE]

CHRISTOPHER LIN
[ADDRESS ON FILE]

CHRISTOPHER MAYS
[ADDRESS ON FILE]

CHRISTOPHER MCKENNA
[ADDRESS ON FILE]

CHRISTOPHER MILLIGAN
[ADDRESS ON FILE]

CHRISTOPHER MITRA
[ADDRESS ON FILE]

CHRISTOPHER MURRY
[ADDRESS ON FILE]

CHRISTOPHER NELSON
[ADDRESS ON FILE]

CHRISTOPHER NOWAK
[ADDRESS ON FILE]

CHRISTOPHER OBRIEN
[ADDRESS ON FILE]

CHRISTOPHER PALMER
[ADDRESS ON FILE]

CHRISTOPHER PELLICCIONI
[ADDRESS ON FILE]

CHRISTOPHER POTTER
[ADDRESS ON FILE]

CHRISTOPHER PRICE
[ADDRESS ON FILE]

CHRISTOPHER REYES
[ADDRESS ON FILE]

CHRISTOPHER SEO
[ADDRESS ON FILE]

CHRISTOPHER SHARP
[ADDRESS ON FILE]

CHRISTOPHER SHOCKLEY
[ADDRESS ON FILE]

CHRISTOPHER SHOWERS
[ADDRESS ON FILE]

CHRISTOPHER SIMS
[ADDRESS ON FILE]

CHRISTOPHER SLOWE
[ADDRESS ON FILE]

CHRISTOPHER SMITH
[ADDRESS ON FILE]

CHRISTOPHER SONGER
[ADDRESS ON FILE]

CHRISTOPHER SPRUCE
[ADDRESS ON FILE]

CHRISTOPHER STEGER
[ADDRESS ON FILE]

CHRISTOPHER STONE
[ADDRESS ON FILE]

CHRISTOPHER TERRY
[ADDRESS ON FILE]

CHRISTOPHER THOMAS
[ADDRESS ON FILE]

CHRISTOPHER TROJANOVICH
[ADDRESS ON FILE]

CHRISTOPHER TROTH
[ADDRESS ON FILE]

CHRISTOPHER TURNER
[ADDRESS ON FILE]

CHRISTOPHER VITRY
[ADDRESS ON FILE]

CHRISTOPHER WHITFIELD
[ADDRESS ON FILE]

CHRISTOPHER WOOTSON
[ADDRESS ON FILE]

CHRISTOPHER WYLIE
[ADDRESS ON FILE]

CHRISTOPHER YUN
[ADDRESS ON FILE]

CHRISTY BOWEN
[ADDRESS ON FILE]

CHRISTY FERGUSON
[ADDRESS ON FILE]

CHRISTY SAIN
[ADDRESS ON FILE]

CHROMA TECHNOLOGY CORP
10 IMTEC LANE
BELLOWS FALLS, VT  05101

CHRYSTALBELLE ROGERS
[ADDRESS ON FILE]

CHUANGXINDA ELECTRONICS (CXDA)
RM1811,BLOCK B,JIAHE TOWER,
SHENNAN MID RD 3006 NO. 3006 518031
SHENZHEN
CHINA

CHUAO CHOCOLATIER
2350 CAMINO VIDA ROBLE
CARLSBAD, CA  92011

CHUBB GLOBAL RISK ADVISORS
436 WALNUT STREET WA03H
PHILADELPHIA, PA  19106

CHUBB GROUP OF INSURANCE COMPANIES
9655 GRANITE RIDGE DRIVE
SAN DIEGO, CA  92123

CHUBB
PO BOX 382001
PITTSBURGH, PA  15250-8001

CHUCK BAUGHMAN
[ADDRESS ON FILE]

CHUCK HELLWEG
[ADDRESS ON FILE]

CHUCK SMITH
[ADDRESS ON FILE]

CHUCK STONECIPHER
[ADDRESS ON FILE]

CHUNG WEBSTER-LAM
[ADDRESS ON FILE]

CHUNGMIN CHOI
[ADDRESS ON FILE]

CHUNNA TOUCH
[ADDRESS ON FILE]

CHURROS EL TIGRE
10177 DESTINY
MOUNTAIN COURT SPRING VALLEY, CA
91978

CHYLA GRAHAM
[ADDRESS ON FILE]

CIANI ELLISON
[ADDRESS ON FILE]

CIARA MCDONALD
[ADDRESS ON FILE]

CICOIL
24960 AVENUE TIBBITTS
VALENCIA, CA  91355

CIELO ESQUIVEL GARCIA
[ADDRESS ON FILE]

CIERA MCGEE
[ADDRESS ON FILE]

CIERRA MOORMAN
[ADDRESS ON FILE]

CILLA CHOI
[ADDRESS ON FILE]

CINDI HUCKEBA
[ADDRESS ON FILE]

CINDY BLOCH
[ADDRESS ON FILE]

CINDY CHAO
[ADDRESS ON FILE]

CINDY FILLINGER
[ADDRESS ON FILE]

CINDY HARRISON
[ADDRESS ON FILE]

CINDY KNEPP
[ADDRESS ON FILE]

CINDY LEVIT
[ADDRESS ON FILE]

CINDY THOME
[ADDRESS ON FILE]

CINNABAR SAKIMOTO
[ADDRESS ON FILE]

CIRCLE INTERNET SERVICES, INC
201 SPEAR STREET SUITE 1200
SAN FRANCISCO, CA  94105

CITY OF SAN DIEGO
PO BOX 129030
SAN DIEGO, CA  92112-9030

CITY OF VISTA
BUSINESS LICENSE OFFICE
200 CIVIC CENTER DR
VISTA, CA  92084

CITY TREASURER
CITY OF SAN DIEGO PUBLIC UTILITIES DPT
PO BOX 129020
SAN DIEGO, CA  92112-9020

CJ CULLEN
[ADDRESS ON FILE]

CLAIGAN ENVIRONMENTAL, INC.
10 BREWER HUNT WAY, SUITE 200
KANATA, ON  K2K 2B5
CANADA

CLAIRA BOSTICK
[ADDRESS ON FILE]

CLAIRE ARANOW
[ADDRESS ON FILE]

CLAIRE J DOWNIE
[ADDRESS ON FILE]

CLAIRE KOSINSKI
[ADDRESS ON FILE]

CLAIRE KUSNETZ
[ADDRESS ON FILE]

CLAIRE MUSICA
[ADDRESS ON FILE]

CLAIRE NOBLE
[ADDRESS ON FILE]

CLAIRE TROMBADORE
[ADDRESS ON FILE]

CLAIRE WHITMAN
[ADDRESS ON FILE]

CLARA INCLETO
[ADDRESS ON FILE]

CLARICE MEADOWS
[ADDRESS ON FILE]

CLARION SAFETY SYSTEMS
190 OLD MILFORD ROAD
MILFORD, PA  18337

CLARISSA BONDE
[ADDRESS ON FILE]

CLARISSA CALIMAG
[ADDRESS ON FILE]

CLARISSA VARIHUE
[ADDRESS ON FILE]

CLAUDE DOHRN
[ADDRESS ON FILE]

CLAUDE MACDONALD
[ADDRESS ON FILE]

CLAUDETTE SAVOY
[ADDRESS ON FILE]

CLAUDIA CRUZ-IBANEZ
[ADDRESS ON FILE]

CLAUDIA TORRES DE LA ROCHA
[ADDRESS ON FILE]

CLAY CHAMPION
[ADDRESS ON FILE]

CLAY HARGIS
[ADDRESS ON FILE]

CLAY REBER
[ADDRESS ON FILE]

CLAYTON CONTROLS, INC.
2865 PULLMAN STREET
SANTA ANA, CA  92705

CLAYTON KELLER
[ADDRESS ON FILE]

CLAYTON SIDERS
[ADDRESS ON FILE]

CLEANROOM WORLD
6950 SOUTH TUCSON WAY UNIT F
ENGLEWOOD, CO  80112

CLEAR SIGN & DESIGN
170 NAVAJO STREET
SAN MARCOS, CA  92078

CLEARBAGS
5360 NORTH BEESLEY DR
NORTH LAS VEGAS, NV  89115

CLERIN CHERIAN MATHECKAL
[ADDRESS ON FILE]

CLEVERBRIDGE INC
350 N CLARK, SUITE 700
CHICAGO, IL  60654

CLICK CHEMISTRY TOOLS
8341 E GELDING DRIVE
SCOTTSDALE, AZ  85260

CLIFF DE PERALTA
[ADDRESS ON FILE]

CLIFF MAGARA
[ADDRESS ON FILE]

CLIFFORD WONG
[ADDRESS ON FILE]

CLIMATEC, LLC
2851 W. KATHLEEN ROAD
PHOENIX, AZ  85053

CLINICAL AND LABORATORY
STANDARDS INSTITUTE
1055 WESTLAKES DRIVE, STE 300
BERWYN, PA  19312

CLINIEXPERTS SERVICES PRIVATE LIMITED
UNIT NO. 325, CITY CENTRE MALL,
PLOT NO. 5,
DWARKA SECTOR 12
NEW DELHI  110075  INDIA

CLINT COONS
[ADDRESS ON FILE]

CLINT WILDER
[ADDRESS ON FILE]

CLINTON SEVER
[ADDRESS ON FILE]

CLL SOCIETY
1454 MELROSE AVENUE, SUITE 1-247
CHULA VISTA, CA  91911

CLSI
1055 WESTLAKES DRIVE, STE 300
BERWYN, PA  19312

CLYDE CATUBIG
[ADDRESS ON FILE]

CNN INTERACTIVE GROUP, INC.
ONE CNN CENTER, 12SW
ATLANTA, GA  30303-2762

COALITION INSURANCE SOLUTIONS, INC.
55 2ND STREET
SUITE 2500
SAN FRANCISCO, CA  94105

COASTAL PACIFIC WINDOW  COVERINGS
INC.
4891 RONSON COURT, SUITE A
SAN DIEGO, CA  92111

COASTAL TRAINING TECHNOLOGIES
COASTAL TRAINING TECHNOLOGIES CORP
500 STUDIO DRIVE
VIRGINIA BEACH, VA  23452

COASTLINE METAL FINISHING
VALENCE SURFACE TECH
7061 PATTERSON DR
GARDEN GROVE, CA  92841

COATINGS2GO
399 CONCORD ST
CARLISLE, MA  01741

COCHRAN & COMPANY
3774 GROVE STREET, UNIT C"
LEMON GROVE, CA  91945

CODESIGNAL, INC.
201 CALIFORNIA STREET, SUITE 1240
SAN FRANCISCO, CA  94111

CODY DUPREE
[ADDRESS ON FILE]

CODY FITE
[ADDRESS ON FILE]

CODY RAGAN
[ADDRESS ON FILE]

CODY WALKER
[ADDRESS ON FILE]

COLBY BENSON
[ADDRESS ON FILE]

COLBY OTT
[ADDRESS ON FILE]

COLE HENNEN
[ADDRESS ON FILE]

COLE JOHNSON
[ADDRESS ON FILE]

COLE PARMER
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0139

COLE SMITH
[ADDRESS ON FILE]

COLETTE HAYES
[ADDRESS ON FILE]

COLIN  DRAKE
[ADDRESS ON FILE]

COLIN BESKE
[ADDRESS ON FILE]

COLIN BOONE
[ADDRESS ON FILE]

COLIN DETWILLER
[ADDRESS ON FILE]

COLIN DRAKE
[ADDRESS ON FILE]

COLIN EGAN
[ADDRESS ON FILE]

COLIN GABHART
[ADDRESS ON FILE]

COLIN KOSTER
[ADDRESS ON FILE]

COLIN PICKEL
[ADDRESS ON FILE]

COLIN STEWART
[ADDRESS ON FILE]

COLLECTIVE42
187 CALLE MAGDALENA SUITE 104
ENCINITAS, CA  92024

COLLEEN FAHEY
[ADDRESS ON FILE]

COLLEEN GRIFFITH
[ADDRESS ON FILE]

COLLEEN SHAFFREY
[ADDRESS ON FILE]

COLLEEN SHEA-BROWN
[ADDRESS ON FILE]

COLLEEN SWANSON
[ADDRESS ON FILE]

COLLEGE OF AMERICAN PATHOLOGISTS
325 WAUKEGAN ROAD
NORTHFIELD, IL  60093

COLLIER SIMON, INC.
1642 WILCOX AVENUE
LOS ANGELES, CA  90028

COLLIN THOMAS
[ADDRESS ON FILE]

COLOR SCIENCE INC
1230 E. GLENWOOD PL
SANTA ANA, CA  92707

COLORADO ATTORNEY GENERAL
1525 SHERMAN ST.
DENVER, CO 80203

COLORADO DEPT OF REVENUE
1881 PIERCE ST. ENTRANCE B
LAKEWOOD, CO 80214

COLORADO STATE BOARD OF PHARMACY
1560 BROADWAY, SUITE 1350
DENVER, CO 80202

COLORADO UNCLAIMED PROPERTY
DIVISION
200 E. COLFAX AVE
ROOM 141
DENVER, CO 80203-1722

COLTON STEWART
[ADDRESS ON FILE]

COMERICA BANK
250 LYTTON AVE 3RD FL
PALO ALTO, CA 94301

COMERICA BANK
THREE EMBARCADERO CENTER
SUITE 1350
SAN FRANCISCO, CA 94111

COMERICA
JOHN LEFFERDINK
THREE EMBARCADERO CENTER
SUITE 1350
SAN FRANCISCO, CA 94111

COMM OF MASS EFT
100 CAMBRIDGE ST
BOSTON, MA 02204

COMMONWEALTH OF MASSACHUSETTS
250 WEST WASHINGTON STREET
BOSTON, MA 02108

COMMUNITY HOSPITAL
[ADDRESS ON FILE]

COMMWLTHOFPAPATH
LOBBY STRAWBERRY SQ
HARRISBURG, PA 17128-0101

COMPARABLY
1316 3RD ST. PROMENADE SUITE 111
SANTA MONICA, CA 90401

COMPENSIA, INC.
1 EMBARCADERO CENTER SUITE 2830
SAN FRANCISCO, CA 94111

COMPER
FANGHENG TIMES-B-1701.
NO10 WANGJING ST.
CHAOYANG DISTRICT 100102
CHINA

COMPLIANCE SIGNS
16228 FLIGHT PATH DR.
BROOKSVILLE, FL 34604

COMPONENT SUPPLY COMPANY
5538 SMITHVILLE HIGHWAY
SPARTA, TN 38583

COMPOSE.LY
500 YALE AVE N
SEATTLE, WA 98109

COMPOUND TECH DBA BENEFIT FLOW
16 WESSKUM WOOD ROAD
RIVERSIDE, CT 06878

COMPRESSED AIR SYSTEMS ENGINEERING,
INC.
5630 KEARNY MESA RD C
SAN DIEGO, CA 92111

COMPTROLLER OF MARYLAND
60 WEST ST, STE 102
ANNAPOLIS, MD 21401

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149355
AUSTIN, TX 78714-9355

COMPUTERSHARE INC.
DEPT CH 19228
PALATINE, IL 60055-9228

CONCENTRA
OCCUPATIONAL HEALTH CENTERS
CALIFORNIA
PO BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

CONCETTA POWELL
[ADDRESS ON FILE]

CONJU-PROBE, LLC
10054 MESA RIDGE COURT STE 108
SAN DIEGO, CA 92121-2946

CONNECTICUT ATTORNEY GENERAL
55 ELM ST.
HARTFORD, CT 06141-0120

CONNECTICUT STATE PHARMACY BOARD
450 COLUMBUS BLVD
HARTFORD, CT 06103

CONNECTICUT UNCLAIMED PROPERTY
DIVISION
OFFICE OF THE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD, CT 06102

CONNER KASTEN
[ADDRESS ON FILE]

CONNER KAVAN
[ADDRESS ON FILE]

CONNIE BROWN
[ADDRESS ON FILE]

CONNIE LEUNG
[ADDRESS ON FILE]

CONNIE LIM
[ADDRESS ON FILE]

CONNIE LU
[ADDRESS ON FILE]

CONNIE VILLAMARIN
[ADDRESS ON FILE]

CONNOR JENKINS
[ADDRESS ON FILE]

CONNOR LANDRUM
[ADDRESS ON FILE]

CONOR HUGHES
[ADDRESS ON FILE]

CONOR ROGERS
[ADDRESS ON FILE]

CONSCIOUS LEADERSHIP ACADEMY
UNIVERSITY OF SAN DIEGO
5998 ALCALA PARK
SAN DIEGO, CA  92110

CONSOLIDATED STERILIZER SYSTEMS
3 ENTERPRISE RD, SUITE C
BILLERICA, MA  01821

CONSTANCE FISHBACH
[ADDRESS ON FILE]

CONSTANCE HERMANCE
[ADDRESS ON FILE]

CONSTANCE TENNEY
[ADDRESS ON FILE]

CONTINENTAL CASUALTY COMPANY
125 BROAD STREET
SUITE 800
NEW YORK, NY  10004

CONTINENTAL RESOURCES
PO BOX 4196
BOSTON, MA  02211

CONTRACTPOD TECHNOLOGIES INC
500 7TH AVENUE
NEW YORK, NY  10018

CONTROLLED CONTAMINATION SERVICES,
LLC
11696 SORRENTO VALLEY RD STE 200
SAN DIEGO, CA  92121

CONVERGE
4 TECHNOLOGY DRIVE
PEABODY, MA  01960

COOLEY LLP
3 EMBARCADERO CENTER 20TH FLOOR
SAN FRANCISCO, CA  94111

COPIA SCIENTIFIC LLC
245 CONSTITUTION DRIVE
TAUNTON, MA  02780

CORA SCHMID
[ADDRESS ON FILE]

CORALENE SULAPAT
[ADDRESS ON FILE]

COREY CORRIGAN
[ADDRESS ON FILE]

COREY DOSSETT
[ADDRESS ON FILE]

COREY KING
[ADDRESS ON FILE]

COREY PATTERSON
[ADDRESS ON FILE]

COREY VAN DER WAL
[ADDRESS ON FILE]

CORI BARDO
[ADDRESS ON FILE]

CORI BROWN
[ADDRESS ON FILE]

CORIANDER GROVESTEEN
[ADDRESS ON FILE]

CORINE MILGRAM
[ADDRESS ON FILE]

CORINNA LEE
[ADDRESS ON FILE]

CORINNA LIEBOWITZ
[ADDRESS ON FILE]

CORINNE HAYES
[ADDRESS ON FILE]

CORINNE MACLEAN
[ADDRESS ON FILE]

CORINNE PEACHER
[ADDRESS ON FILE]

CORINTH WILLIAMS
[ADDRESS ON FILE]

CORKY LEDERER
[ADDRESS ON FILE]

CORNELLE JANSE VAN RENSBURG
[ADDRESS ON FILE]

CORNERSTONE ONDEMAND INC.
DEPT CH19590
PALATINE, IL  60055-9590

CORNING INC.
ONE RIVERFRONT PLAZA
CORNING NY, AZ  14831

CORODATA
PO BOX 842638
LOS ANGELES, CA  90084-2638

COROVAN MOVING AND STORAGE
COMPANY
12302 KERRAN STREET
POWAY, CA  92064

CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

CORRINA HOLLIDAY
[ADDRESS ON FILE]

CORTNEY PRIMM
[ADDRESS ON FILE]

CORY GERARD
[ADDRESS ON FILE]

CORY RING
[ADDRESS ON FILE]

CORY SANTINI
[ADDRESS ON FILE]

CORY SNYDER
[ADDRESS ON FILE]

COSMO SUPPLY LIMITED
NORTH SQUARE ROAD GAOBU TOWN
523270 GUANGDONG PRC
CHINA

COSPHERIC LLC
148 AERO CAMINO
GOLETA, CA  93117

COUNTY OF MORRIS
634 WEST HANOVER AVENUE
MORRISTOWN, NJ  07960

COUNTY OF SAN BERNARDINO PRP
TAX COLLECTORS
172 W 3RD ST, 1ST FL
SAN BERNARDINO, CA  92415-0360

COUNTY OF SAN DIEGO
PO BOX 129261
SAN DIEGO, CA  92112-9261

COUPA SOFTWARE INC.
1855 SOUTH GRANT ST SUITE 100
SAN MATEO, CA  94402

COURTNEY AIKEN
[ADDRESS ON FILE]

COURTNEY BOYD
[ADDRESS ON FILE]

COURTNEY HAWLEY
[ADDRESS ON FILE]

COURTNEY HOHNE
[ADDRESS ON FILE]

COURTNEY KEEFER
[ADDRESS ON FILE]

COURTNEY KELEMEN
[ADDRESS ON FILE]

COURTNEY LIX
[ADDRESS ON FILE]

COURTNEY PRIMEAUX
[ADDRESS ON FILE]

COURTNEY REED
[ADDRESS ON FILE]

COURTNEY ROSS
[ADDRESS ON FILE]

COURTNEY SILVA
[ADDRESS ON FILE]

COURTNEY STUTTS
[ADDRESS ON FILE]

COURTNEY WEATHERMAN
[ADDRESS ON FILE]

COURTNEY ZONA
[ADDRESS ON FILE]

COVACHEM, LLC
6260 E RIVERSIDE BLVD STE 119
LOVES PARK, IL  61111

COVID CUE
10103 METCALF AVE
OVERLAND PARK, KS  66212

COVID RAPID LABS
15188 PARK OF COMMERCE BLVD
SUITE 6
JUPITER, FL  33478

COWEN AND COMPANY LLC
599 LEXINGTON AVENUE
NEW YORK, NY  10022

COX COMMUNICATIONS CA-SAN DIEGO
1535 EUCLID AVE
SAN DIEGO, CA  92105

COX COMMUNICATIONS CA-SAN DIEGO
PO BOX 53214
PHOENIX, AZ  85072-3214

CP LAB SAFETY
14 COMMERCIAL BLVD SUITE 113
NOVATO, CA  94949

CRAFTECH CORPORATION
2941 EAST LA JOLLA STREET
ANAHEIM, CA  92806

CRAFTICS
3615 HIGH STREET NE
ALBUQUERQUE, NM  87107

CRAIG BOWMAN
[ADDRESS ON FILE]

CRAIG BOYD
[ADDRESS ON FILE]

CRAIG CURRIM
[ADDRESS ON FILE]

CRAIG EDELSTEIN
[ADDRESS ON FILE]

CRAIG GARCIA
[ADDRESS ON FILE]

CRAIG HICKMAN
[ADDRESS ON FILE]

CRAIG HOHORST
[ADDRESS ON FILE]

CRAIG JENSEN
[ADDRESS ON FILE]

CRAIG LEE
[ADDRESS ON FILE]

CRAIG LOCKE
[ADDRESS ON FILE]

CRAIG MACCOLL
[ADDRESS ON FILE]

CRAIG MERRILL
[ADDRESS ON FILE]

CRAIG PHILLIPS
[ADDRESS ON FILE]

CRAIG VALDELAMAR
[ADDRESS ON FILE]

CRAIG YEH
[ADDRESS ON FILE]

CRAIG ZETTERBERG
[ADDRESS ON FILE]

CREATIVE DIAGNOSTICS
45-1 RAMSEY ROAD
SHIRLEY, NY  11967

CREATIVE PEGWORKS
400 PARK OFFICES DR SUITE 311
RESEARCH TRIANGLE PARK, NC  27709

CREATIVE SAFETY
CREATIVE SAFETY SUPPLY, LLC
8030 SW NIMBUS AVE
BEAVERTON, OR  97008

CRISANTO DIZON
[ADDRESS ON FILE]

CRISTAL AYALA
[ADDRESS ON FILE]

CRISTALLE SESE
[ADDRESS ON FILE]

CRISTIAN CARRENO
[ADDRESS ON FILE]

CRISTIAN PEREZ
[ADDRESS ON FILE]

CRISTIN LIS
[ADDRESS ON FILE]

CRISTINA AGUILAR
[ADDRESS ON FILE]

CRISTINA AUSTRIA
[ADDRESS ON FILE]

CRISTINA FOUNG
[ADDRESS ON FILE]

CRISTINA MCCARTHY
[ADDRESS ON FILE]

CRISTINA MCCARTHYIGO
[ADDRESS ON FILE]

CRISTINA SAVASTA
[ADDRESS ON FILE]

CRISTINA STRECKERT
[ADDRESS ON FILE]

CRISTY FANELLI
[ADDRESS ON FILE]

CROSSOVER PRINT MANAGEMENT
10119 ALLENWOOD WAY
SANTEE, CA  92071

CROWN CASTLE FIBER LLC
8020 KATY FREEWAY
HOUSTON, TX  77024

CROWN CASTLE
RYAN RINDERSPACHER
10301 MEANLEY DRIVE
SUITE 200
SAN DIEGO, CA  92131

CROWN EQUIPMENT CORPORATION
PO BOX 641173
CINCINNATI, OH  45264-1173

CRUM & FORSTER SPECIALTY INSURANCE
101 HUDSON STREET
SUITE 3200
JERSEY CITY, NJ  07302

CRYSTAL CHEN
[ADDRESS ON FILE]

CRYSTAL CIANCUTTI
[ADDRESS ON FILE]

CRYSTAL JOHNSON
[ADDRESS ON FILE]

CRYSTAL KAMILARIS
[ADDRESS ON FILE]

CRYSTAL MOON
[ADDRESS ON FILE]

CRYSTAL QUINE
[ADDRESS ON FILE]

CRYSTAL SHOLTS
[ADDRESS ON FILE]

CRYSTAL TAYLOR
[ADDRESS ON FILE]

CRYSTALCHEM
955 BUSSE RD
ELK GROVE VILLAGE, IL  60007

CRYSTIN WIEGERS
[ADDRESS ON FILE]

CS HYDE, INC.
39655 NORTH ILLINOIS 83
LAKE VILLA, IL  60046

CSC GLOBAL
PO BOX 7410023
CHICAGO, IL  60674-5023

CT CORPORATION
701 S CARSON ST, STE 200
CARSON CITY, NV  89701-5239

CT DEPT OF REVENUE SERVICES
PO BOX 2974
HARTFORD, CT  06104-0974

CUBICLEKEYS.COM, LLC.
1100 E BROADWAY
LOUISVILLE, KY  40204

CUE HEALTH HOME TEST
4 JUDITH RD
NEWTON, MA  02459

CULLEN WALDER
[ADDRESS ON FILE]

CULLIGAN OF SAN DIEGO
885 GATEWAY CENTER WAY STE. 101
SAN DIEGO, CA  92102

CULTURE AMP INC
548 MARKET STREET, SUITE 94869
SAN FRANCISCO, CA  94104

CUONG TRAN
[ADDRESS ON FILE]

CUPIO
6A, BEECHWOOD CHINEHAM
BASINGSTOKE RG248WA
UNITED KINGDOM

CURALINC, LLC
314 W SUPERIOR STREET SUITE 601
CHICAGO, IL  606554

CURTISS-WRIGHT CORPORATION
35 ARGONAUT
ALISO VIEJO, CA  92656

CUSTOM MOLD & DESIGN, LLC
22455 EVERTON AVENUE
NORTH FOREST LAKE, MN  55025

CUSTOM POWDER SYSTEMS, LLC
2715 N. AIRPORT
COMMERCE SPRINGFIELD, MO  65803

CUSTOM SIGNS
2021 ST AUGUSTINE RD E, STE 5
JACKSONVILLE, FL  32207

CVS
1 CVS DRIVE
WOONSOCKET, RI  02895

CY ROSENBLATT
[ADDRESS ON FILE]

CYNA ALDERMAN
[ADDRESS ON FILE]

CYNTHIA BANKS
[ADDRESS ON FILE]

CYNTHIA BRADWISCH
[ADDRESS ON FILE]

CYNTHIA DAVIS FARMER
[ADDRESS ON FILE]

CYNTHIA FARRELL
[ADDRESS ON FILE]

CYNTHIA HANDFORD
[ADDRESS ON FILE]

CYNTHIA MIKULA
[ADDRESS ON FILE]

CYNTHIA MINKLE
[ADDRESS ON FILE]

CYNTHIA PUTNAM
[ADDRESS ON FILE]

CYNTHIA REEVES
[ADDRESS ON FILE]

CYNTHIA SHAFFER
[ADDRESS ON FILE]

CYNTHIA VARGAS
[ADDRESS ON FILE]

CYNTHIA WHEELER
[ADDRESS ON FILE]

CYPRESS HUMAN CAPITAL MANAGEMENT
2121 N. CALIFORNIA BLVD. STE 760
WALNUT CREEK, CA  94596

CYPRIN MASON
[ADDRESS ON FILE]

CYRIL BHOOMAGOUD
[ADDRESS ON FILE]

CYRUS HIATT
[ADDRESS ON FILE]

CYRUS SUTARIA
[ADDRESS ON FILE]

CYRUS SUTTON
[ADDRESS ON FILE]

CYTIVA (GLOBAL LIFE SCIENCES
SOLUTIONS)
100 RESULTS WAY
MARLBOROUGH, MA  01752

D K
[ADDRESS ON FILE]

D S
[ADDRESS ON FILE]

D2 PHARMA CONSULTING LLC
400 CHESTERFIELD CENTER, STE 400
CHESTERFIELD, MO  63017

DAGNY RICKBEIL
[ADDRESS ON FILE]

DAHLIA SHOUKRY
[ADDRESS ON FILE]

DAIGGER SCIENTIFIC
1425 MCHENRY ROAD SUITE 209
BUFFALO GROVE, IL  60089

DAIICHI JITSUGYO (AMERICA), INC.
939 AEC DRIVE
WOOD DALE, IL  60191

DAISHA BOUND
[ADDRESS ON FILE]

DAISY BARHAM
[ADDRESS ON FILE]

DAISY CONCHING
[ADDRESS ON FILE]

DAISY PHILLIPS
[ADDRESS ON FILE]

DAKOTA FULLER
[ADDRESS ON FILE]

DAL MOLIN, CLAUDIA
[ADDRESS ON FILE]

DALE LEIBACH
[ADDRESS ON FILE]

DALE POZZI
[ADDRESS ON FILE]

DALIA DE LEON
[ADDRESS ON FILE]

DALLAS LINTEMOOT
[ADDRESS ON FILE]

DAMARIS NATIVIDAD
[ADDRESS ON FILE]

DAMI JEONG
[ADDRESS ON FILE]

DAMIAN GONZALES
[ADDRESS ON FILE]

DAMIAN SILVER
[ADDRESS ON FILE]

DAMIAN WILLIAMS
[ADDRESS ON FILE]

DAMIELA FERNANDEZ
[ADDRESS ON FILE]

DAMON JONES
[ADDRESS ON FILE]

DAN AGNEW
[ADDRESS ON FILE]

DAN ANDERSON
[ADDRESS ON FILE]

DAN ARRIGO
[ADDRESS ON FILE]

DAN BENTON
[ADDRESS ON FILE]

DAN BERKOWITZ
[ADDRESS ON FILE]

DAN DALY
[ADDRESS ON FILE]

DAN FISH
[ADDRESS ON FILE]

DAN GITTLEMAN
[ADDRESS ON FILE]

DAN KERN
[ADDRESS ON FILE]

DAN KINBER
[ADDRESS ON FILE]

DAN LARSON
[ADDRESS ON FILE]

DAN MORSE
[ADDRESS ON FILE]

DAN NEGOIANU
[ADDRESS ON FILE]

DAN OSTROSKY
[ADDRESS ON FILE]

DAN PORTS
[ADDRESS ON FILE]

DAN V
[ADDRESS ON FILE]

DAN WAJSMAN
[ADDRESS ON FILE]

DAN WALKER
[ADDRESS ON FILE]

DAN WANG
[ADDRESS ON FILE]

DAN WERNIKOFF
[ADDRESS ON FILE]

DANA ARCIDY
[ADDRESS ON FILE]

DANA BERNHARD
[ADDRESS ON FILE]

DANA ECKERT
[ADDRESS ON FILE]

DANA HAVESON
[ADDRESS ON FILE]

DANA LUDWIG
[ADDRESS ON FILE]

DANA SHELTON
[ADDRESS ON FILE]

DANA SKALAMERA
[ADDRESS ON FILE]

DANA SMITH
[ADDRESS ON FILE]

DANA WESTERVELT
[ADDRESS ON FILE]

DANE BRIZZOLARA
[ADDRESS ON FILE]

DANE KOUTTRON
[ADDRESS ON FILE]

DANG NGUYEN
[ADDRESS ON FILE]

DANI CHAPA
[ADDRESS ON FILE]

DANI FRANKE
[ADDRESS ON FILE]

DANI WONG
[ADDRESS ON FILE]

DANICA CAJIGAS
[ADDRESS ON FILE]

DANIEL  LEDDY
[ADDRESS ON FILE]

DANIEL ADAIR
[ADDRESS ON FILE]

DANIEL AGNEW
[ADDRESS ON FILE]

DANIEL ALFARO
[ADDRESS ON FILE]

DANIEL ALSENTZER
[ADDRESS ON FILE]

DANIEL ANGOTTI
[ADDRESS ON FILE]

DANIEL ANSELL
[ADDRESS ON FILE]

DANIEL BARNETTE
[ADDRESS ON FILE]

DANIEL BARNETTE
[ADDRESS ON FILE]

DANIEL BARRACK
[ADDRESS ON FILE]

DANIEL BARRETT
[ADDRESS ON FILE]

DANIEL BENNETT
[ADDRESS ON FILE]

DANIEL BERGER
[ADDRESS ON FILE]

DANIEL BERKOWITZ
[ADDRESS ON FILE]

DANIEL BERNSTEIN
[ADDRESS ON FILE]

DANIEL BOZARTH
[ADDRESS ON FILE]

DANIEL BRADFORD
[ADDRESS ON FILE]

DANIEL BRYAN
[ADDRESS ON FILE]

DANIEL BURKARD
[ADDRESS ON FILE]

DANIEL BYRD
[ADDRESS ON FILE]

DANIEL CANO
[ADDRESS ON FILE]

DANIEL CARLYON
[ADDRESS ON FILE]

DANIEL CLANTON
[ADDRESS ON FILE]

DANIEL COOK
[ADDRESS ON FILE]

DANIEL COSTA
[ADDRESS ON FILE]

DANIEL CUEVAS
[ADDRESS ON FILE]

DANIEL CURLETT
[ADDRESS ON FILE]

DANIEL DECICCIO
[ADDRESS ON FILE]

DANIEL DICKERSON
[ADDRESS ON FILE]

DANIEL DULITZ
[ADDRESS ON FILE]

DANIEL EISENBUD
[ADDRESS ON FILE]

DANIEL FERNANDEZ
[ADDRESS ON FILE]

DANIEL FISH
[ADDRESS ON FILE]

DANIEL FISHBACH
[ADDRESS ON FILE]

DANIEL FLEISCH
[ADDRESS ON FILE]

DANIEL FRIEDMAN
[ADDRESS ON FILE]

DANIEL GALANG
[ADDRESS ON FILE]

DANIEL GERLANC
[ADDRESS ON FILE]

DANIEL GILROY
[ADDRESS ON FILE]

DANIEL GITTLEMAN
[ADDRESS ON FILE]

DANIEL GROSS
[ADDRESS ON FILE]

DANIEL GUERRERO
[ADDRESS ON FILE]

DANIEL GUIDO
[ADDRESS ON FILE]

DANIEL HAAS
[ADDRESS ON FILE]

DANIEL HEID
[ADDRESS ON FILE]

DANIEL HEIGES
[ADDRESS ON FILE]

DANIEL HERON
[ADDRESS ON FILE]

DANIEL INGRAM
[ADDRESS ON FILE]

DANIEL JACQUES
[ADDRESS ON FILE]

DANIEL KEEN
[ADDRESS ON FILE]

DANIEL KOMOROSKE
[ADDRESS ON FILE]

DANIEL KWAN
[ADDRESS ON FILE]

DANIEL LAMARCHE
[ADDRESS ON FILE]

DANIEL LEDDY
[ADDRESS ON FILE]

DANIEL LEE
[ADDRESS ON FILE]

DANIEL LEVENSON
[ADDRESS ON FILE]

DANIEL LIBIT
[ADDRESS ON FILE]

DANIEL MAHER
[ADDRESS ON FILE]

DANIEL MARSHALL
[ADDRESS ON FILE]

DANIEL MCGEE
[ADDRESS ON FILE]

DANIEL MCINNIS
[ADDRESS ON FILE]

DANIEL MILLS
[ADDRESS ON FILE]

DANIEL MOORE
[ADDRESS ON FILE]

DANIEL MORSE
[ADDRESS ON FILE]

DANIEL MUSKOVITZ
[ADDRESS ON FILE]

DANIEL OBRIEN
[ADDRESS ON FILE]

DANIEL OSTROSKY
[ADDRESS ON FILE]

DANIEL PARKER
[ADDRESS ON FILE]

DANIEL PARSONS
[ADDRESS ON FILE]

DANIEL POBLANO
[ADDRESS ON FILE]

DANIEL POHUBKA
[ADDRESS ON FILE]

DANIEL RAMIREZ
[ADDRESS ON FILE]

DANIEL RAMOS
[ADDRESS ON FILE]

DANIEL RAY
[ADDRESS ON FILE]

DANIEL ROBELO
[ADDRESS ON FILE]

DANIEL ROMERO ENCINAS
[ADDRESS ON FILE]

DANIEL ROSART
[ADDRESS ON FILE]

DANIEL ROSE
[ADDRESS ON FILE]

DANIEL RUTNIK
[ADDRESS ON FILE]

DANIEL RYAN
[ADDRESS ON FILE]

DANIEL SANCHEZ
[ADDRESS ON FILE]

DANIEL SHARFMAN
[ADDRESS ON FILE]

DANIEL SUMMERS
[ADDRESS ON FILE]

DANIEL VALDIVIA
[ADDRESS ON FILE]

DANIEL WEINTRAUB
[ADDRESS ON FILE]

DANIEL WERNIKOFF
[ADDRESS ON FILE]

DANIEL WHALEN
[ADDRESS ON FILE]

DANIEL WHITE
[ADDRESS ON FILE]

DANIEL X
[ADDRESS ON FILE]

DANIEL YAMADA
[ADDRESS ON FILE]

DANIEL YANG
[ADDRESS ON FILE]

DANIEL ZENCHELSKY
[ADDRESS ON FILE]

DANIELA BUCHMAN
[ADDRESS ON FILE]

DANIELA GOURAN
[ADDRESS ON FILE]

DANIELA HERNANDEZ
[ADDRESS ON FILE]

DANIELA THOMAS
[ADDRESS ON FILE]

DANIELA ZISKIND
[ADDRESS ON FILE]

DANIELLE ARCHER
[ADDRESS ON FILE]

DANIELLE BURCHETT
[ADDRESS ON FILE]

DANIELLE CLOUTIER-COATS
[ADDRESS ON FILE]

DANIELLE DIAZ
[ADDRESS ON FILE]

DANIELLE DONOVAN
[ADDRESS ON FILE]

DANIELLE LAFORTE
[ADDRESS ON FILE]

DANIELLE LEMI
[ADDRESS ON FILE]

DANIELLE MARTIN
[ADDRESS ON FILE]

DANIELLE MEJIA
[ADDRESS ON FILE]

DANIELLE MOORE
[ADDRESS ON FILE]

DANIELLE NELSON-ARCHER
[ADDRESS ON FILE]

DANIELLE SENTZ
[ADDRESS ON FILE]

DANIELLE SINGLETON
[ADDRESS ON FILE]

DANIELLE STRAND
[ADDRESS ON FILE]

DANIELLE VELASQUEZ
[ADDRESS ON FILE]

DANIELLE WILLIAMS
[ADDRESS ON FILE]

DANILO BASTO
[ADDRESS ON FILE]

DANILO FERAER
[ADDRESS ON FILE]

DANN TRASK
[ADDRESS ON FILE]

DANNA BAUTISTA
[ADDRESS ON FILE]

DANNA BURGUENO
[ADDRESS ON FILE]

DANNY ANGOTTI
[ADDRESS ON FILE]

DANNY BARNETTE
[ADDRESS ON FILE]

DANNY OUK
[ADDRESS ON FILE]

DANS MACHINE TOOL, INC.
1405 N. BAXTER ST.
ANAHEIM, CA  92806

DANTE SILLIMAN
[ADDRESS ON FILE]

DANY VORACHACK
[ADDRESS ON FILE]

DANYA TRUMPS
[ADDRESS ON FILE]

DARA CHAMIDES
[ADDRESS ON FILE]

DARA PERLBINDER
[ADDRESS ON FILE]

DARA POT
[ADDRESS ON FILE]

DARCY CADMAN
[ADDRESS ON FILE]

DAREL SCOTT
[ADDRESS ON FILE]

DARELINE WILLIAMS
[ADDRESS ON FILE]

DARIA PIKULINA
[ADDRESS ON FILE]

DARIA STEIGMAN
[ADDRESS ON FILE]

DARIN RUNGE
[ADDRESS ON FILE]

DARIO ORTIZ
[ADDRESS ON FILE]

DARIUS WOODS
[ADDRESS ON FILE]

DARNELL DELOS REYES
[ADDRESS ON FILE]

DARRELL MILLER
[ADDRESS ON FILE]

DARRELL VOGT
[ADDRESS ON FILE]

DARRELL WHITELAW
[ADDRESS ON FILE]

DARREN KENNEDY
[ADDRESS ON FILE]

DARREN KORB
[ADDRESS ON FILE]

DARREN MILLER
[ADDRESS ON FILE]

DARREN TAWWATER
[ADDRESS ON FILE]

DARRILL BEGA
[ADDRESS ON FILE]

DARRYL HOPKINS
[ADDRESS ON FILE]

DARRYL KITCHENS
[ADDRESS ON FILE]

DARWIN MENDOZA
[ADDRESS ON FILE]

DARYL ADRIAN LAURENTE
[ADDRESS ON FILE]

DARYLL REBUSTO
[ADDRESS ON FILE]

DAS SERVICES
11664 NATIONAL BLVD  268
LOS ANGELES, CA  90064

DASHA R
[ADDRESS ON FILE]

DASHAUN HARRISON
[ADDRESS ON FILE]

DATA ELECTRONIC SERVICES (DES)
410 N NANTUCKET PL
SANTA ANA, CA  92703

DATA WEIGHING SYSTEMS, INC.
255 MITTEL DRIVE
WOOD DALE, IL  60191

DATADOG, INC.
620 8TH AVENUE FLOOR 45
NEW YORK, NY  10018-1741

DATAVANT, INC.
44 MONTGOMERY ST, 3RD FLOOR
SAN FRANCISCO, CA  94104

DATAWORKS DEVELOPMENT, INC.
PO BOX 174
MOUNTLAKE TERRACE, WA  98043

DAVA BRIGGS
[ADDRESS ON FILE]

DAVE ANDRUS
[ADDRESS ON FILE]

DAVE CHATFIELD
[ADDRESS ON FILE]

DAVE HAMMER
[ADDRESS ON FILE]

DAVE LANGLOIS
[ADDRESS ON FILE]

DAVE LUBOWE
[ADDRESS ON FILE]

DAVE ROTHFARB
[ADDRESS ON FILE]

DAVE WHITLEY
[ADDRESS ON FILE]

DAVID  WEINBERG
[ADDRESS ON FILE]

DAVID  ZABILANSKY
[ADDRESS ON FILE]

DAVID  ZANCA
[ADDRESS ON FILE]

DAVID ABRAMS
[ADDRESS ON FILE]

DAVID AILOR
[ADDRESS ON FILE]

DAVID ANGULO-ZERECEDA
[ADDRESS ON FILE]

DAVID ANTHONY
[ADDRESS ON FILE]

DAVID ARIDA
[ADDRESS ON FILE]

DAVID ARONOFF
[ADDRESS ON FILE]

DAVID ASTON
[ADDRESS ON FILE]

DAVID AUSTIN
[ADDRESS ON FILE]

DAVID BARON
[ADDRESS ON FILE]

DAVID BARRY
[ADDRESS ON FILE]

DAVID BAUM
[ADDRESS ON FILE]

DAVID BERGER
[ADDRESS ON FILE]

DAVID BERNARD
[ADDRESS ON FILE]

DAVID BERTEAU
[ADDRESS ON FILE]

DAVID BOGGESS
[ADDRESS ON FILE]

DAVID BONITA
[ADDRESS ON FILE]

DAVID BRAUN
[ADDRESS ON FILE]

DAVID C. TRINDADE STAT-TECH
6005 ASSISI COURT
SAN JOSE, CA  95138

DAVID CHANG
[ADDRESS ON FILE]

DAVID CHATFIELD
[ADDRESS ON FILE]

DAVID CHAVEZ
[ADDRESS ON FILE]

DAVID CHEN
[ADDRESS ON FILE]

DAVID CHO
[ADDRESS ON FILE]

DAVID CLARK
[ADDRESS ON FILE]

DAVID COHAN
[ADDRESS ON FILE]

DAVID COMSTOCK
[ADDRESS ON FILE]

DAVID COON
[ADDRESS ON FILE]

DAVID COREY
[ADDRESS ON FILE]

DAVID COSSETTE
[ADDRESS ON FILE]

DAVID COTE
[ADDRESS ON FILE]

DAVID CUCUZZA
[ADDRESS ON FILE]

DAVID DANDENEAU
[ADDRESS ON FILE]

DAVID DAVIS
[ADDRESS ON FILE]

DAVID DIGGS
[ADDRESS ON FILE]

DAVID DOBBINS
[ADDRESS ON FILE]

DAVID DVORAK
[ADDRESS ON FILE]

DAVID EDINGTON
[ADDRESS ON FILE]

DAVID EISENBERG
[ADDRESS ON FILE]

DAVID EISENSTAT
[ADDRESS ON FILE]

DAVID ELIBOL
[ADDRESS ON FILE]

DAVID ESTES
[ADDRESS ON FILE]

DAVID FITZPATRICK
[ADDRESS ON FILE]

DAVID FLORES
[ADDRESS ON FILE]

DAVID FORREN
[ADDRESS ON FILE]

DAVID FORTUNOFF
[ADDRESS ON FILE]

DAVID FRAHER
[ADDRESS ON FILE]

DAVID FREESTONE
[ADDRESS ON FILE]

DAVID FRIEDMAN
[ADDRESS ON FILE]

DAVID FUCHS
[ADDRESS ON FILE]

DAVID GERSTER
[ADDRESS ON FILE]

DAVID GIBSON
[ADDRESS ON FILE]

DAVID GOLDSTEIN
[ADDRESS ON FILE]

DAVID GOLDSWEIG
[ADDRESS ON FILE]

DAVID GROSS
[ADDRESS ON FILE]

DAVID GUSTAFSON
[ADDRESS ON FILE]

DAVID HANCOCK
[ADDRESS ON FILE]

DAVID HANTMAN
[ADDRESS ON FILE]

DAVID HARBAUGH
[ADDRESS ON FILE]

DAVID HELD
[ADDRESS ON FILE]

DAVID HELMAN
[ADDRESS ON FILE]

DAVID HENDRICKSON
[ADDRESS ON FILE]

DAVID HERMAN
[ADDRESS ON FILE]

DAVID HERNANDEZ
[ADDRESS ON FILE]

DAVID HOFFMAN
[ADDRESS ON FILE]

DAVID HORTON
[ADDRESS ON FILE]

DAVID HUFFMAN-GOTTSCHLING
[ADDRESS ON FILE]

DAVID HUNDT
[ADDRESS ON FILE]

DAVID HUNTER
[ADDRESS ON FILE]

DAVID JAYNE
[ADDRESS ON FILE]

DAVID JONCZAK
[ADDRESS ON FILE]

DAVID JUBELIRER
[ADDRESS ON FILE]

DAVID KARP
[ADDRESS ON FILE]

DAVID KATZ
[ADDRESS ON FILE]

DAVID KELLAM
[ADDRESS ON FILE]

DAVID KNIGHT
[ADDRESS ON FILE]

DAVID KOCH
[ADDRESS ON FILE]

DAVID KRONIG
[ADDRESS ON FILE]

DAVID KUSNETZ
[ADDRESS ON FILE]

DAVID LANDRY
[ADDRESS ON FILE]

DAVID LEDERKRAMER
[ADDRESS ON FILE]

DAVID LESTER
[ADDRESS ON FILE]

DAVID LEVY
[ADDRESS ON FILE]

DAVID LEWIS
[ADDRESS ON FILE]

DAVID LO
[ADDRESS ON FILE]

DAVID LOGAN
[ADDRESS ON FILE]

DAVID LONGO
[ADDRESS ON FILE]

DAVID LYERLY
[ADDRESS ON FILE]

DAVID LYLE
[ADDRESS ON FILE]

DAVID MAES
[ADDRESS ON FILE]

DAVID MARCUS
[ADDRESS ON FILE]

DAVID MATTHEWS
[ADDRESS ON FILE]

DAVID MCCORMICK
[ADDRESS ON FILE]

DAVID MCCOY
[ADDRESS ON FILE]

DAVID MEAD
[ADDRESS ON FILE]

DAVID MEYER
[ADDRESS ON FILE]

DAVID MEYERS
[ADDRESS ON FILE]

DAVID MILES
[ADDRESS ON FILE]

DAVID MILLS
[ADDRESS ON FILE]

DAVID MIRKIN
[ADDRESS ON FILE]

DAVID MONDE
[ADDRESS ON FILE]

DAVID MOORE PITMAN
[ADDRESS ON FILE]

DAVID MORSE
[ADDRESS ON FILE]

DAVID MORTENSON
[ADDRESS ON FILE]

DAVID MOSCA
[ADDRESS ON FILE]

DAVID MURRAY
[ADDRESS ON FILE]

DAVID NAUENBURG
[ADDRESS ON FILE]

DAVID NGUYEN
[ADDRESS ON FILE]

DAVID NICKERSON
[ADDRESS ON FILE]

DAVID ONG
[ADDRESS ON FILE]

DAVID ORNELAS
[ADDRESS ON FILE]

DAVID PECK
[ADDRESS ON FILE]

DAVID PEDLEY
[ADDRESS ON FILE]

DAVID PEELER
[ADDRESS ON FILE]

DAVID PEREZ
[ADDRESS ON FILE]

DAVID PILEWSKIE
[ADDRESS ON FILE]

DAVID PISKOVICH
[ADDRESS ON FILE]

DAVID PUGH
[ADDRESS ON FILE]

DAVID RATHBUN
[ADDRESS ON FILE]

DAVID REDWINE
[ADDRESS ON FILE]

DAVID REISNER
[ADDRESS ON FILE]

DAVID RESHEF
[ADDRESS ON FILE]

DAVID ROBERTS
[ADDRESS ON FILE]

DAVID ROGIER
[ADDRESS ON FILE]

DAVID ROMERSTEIN
[ADDRESS ON FILE]

DAVID ROSS
[ADDRESS ON FILE]

DAVID ROTH
[ADDRESS ON FILE]

DAVID ROTHSCHILD
[ADDRESS ON FILE]

DAVID RUDOLPH
[ADDRESS ON FILE]

DAVID RYLEY
[ADDRESS ON FILE]

DAVID RYTER
[ADDRESS ON FILE]

DAVID SELIOUTSKY
[ADDRESS ON FILE]

DAVID SHIMMEL
[ADDRESS ON FILE]

DAVID STEWART
[ADDRESS ON FILE]

DAVID STIEPLEMAN
[ADDRESS ON FILE]

DAVID SWAIM
[ADDRESS ON FILE]

DAVID SWANSON
[ADDRESS ON FILE]

DAVID SWARTZ
[ADDRESS ON FILE]

DAVID SZE
[ADDRESS ON FILE]

DAVID TAMAS-PARRIS
[ADDRESS ON FILE]

DAVID TENORIO
[ADDRESS ON FILE]

DAVID TRAN
[ADDRESS ON FILE]

DAVID TSAY
[ADDRESS ON FILE]

DAVID VALENZUELA
[ADDRESS ON FILE]

DAVID VALENZUELA, AIA
[ADDRESS ON FILE]

DAVID VANDERVELDE
[ADDRESS ON FILE]

DAVID VOTTERO
[ADDRESS ON FILE]

DAVID WALD
[ADDRESS ON FILE]

DAVID WEINBERG
[ADDRESS ON FILE]

DAVID WEINER
[ADDRESS ON FILE]

DAVID WEISGAL
[ADDRESS ON FILE]

DAVID WEISKOPF
[ADDRESS ON FILE]

DAVID WELLIVER
[ADDRESS ON FILE]

DAVID WEST
[ADDRESS ON FILE]

DAVID WHITE
[ADDRESS ON FILE]

DAVID WILKIE
[ADDRESS ON FILE]

DAVID WILLIAMS
[ADDRESS ON FILE]

DAVID WILSON
[ADDRESS ON FILE]

DAVID WIRTHS
[ADDRESS ON FILE]

DAVID WOODWARD
[ADDRESS ON FILE]

DAVID YOON
[ADDRESS ON FILE]

DAVID ZABILANSKY
[ADDRESS ON FILE]

DAVID ZANCA
[ADDRESS ON FILE]

DAVID ZASLAVSKY
[ADDRESS ON FILE]

DAVIDA CUMMINS
[ADDRESS ON FILE]

DAVIDA STREETT
[ADDRESS ON FILE]

DAVIM HOROWITZ
[ADDRESS ON FILE]

DAVIN BLACKARD
[ADDRESS ON FILE]

DAVIN CAMARA
[ADDRESS ON FILE]

DAVIN MIYOSHI
[ADDRESS ON FILE]

DAVINIA MARTIN
[ADDRESS ON FILE]

DAVIS JOHNSON
[ADDRESS ON FILE]

DAVIS LIU
[ADDRESS ON FILE]

DAWN ALBERT
[ADDRESS ON FILE]

DAWN MOSKOP
[ADDRESS ON FILE]

DAWN PARKER
[ADDRESS ON FILE]

DAWN SHELTON
[ADDRESS ON FILE]

DAX RAMIREZ
[ADDRESS ON FILE]

DAYNA REILLY
[ADDRESS ON FILE]

DAYNA SOTO
[ADDRESS ON FILE]

DAYNA SPENCER
[ADDRESS ON FILE]

DAYSSI OLARTE KANAVOS
[ADDRESS ON FILE]

DBA  TENTANDTABLE.COM
60 CLYDE AVENUE
BUFFALO, NY  14215

DBA PENCOM INC.
1300 INDUSTRIAL ROAD, SUITE 21
SAN CARLOS, CA  94070

DC OFFICE OF TAX AND REVENUE
1101 4TH ST SW, SUITE W270
WASHINGTON, DC  20024

DC-OTR-WEB-SLU
DC OFFICE OF TAX & REVENUE
1101 4TH ST SW, STE 270 W
WASHINGTON, DC  20024

DE FOREST & ASSOCIATES INC
1145 ARTESIA BOULEVARD  203
MANHATTAN BEACH, CA  90266

DE LAGE LANDEN
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

DEAN BUDNEY
[ADDRESS ON FILE]

DEAN SHIGENAGA
[ADDRESS ON FILE]

DEAN SIDELINGER
[ADDRESS ON FILE]

DEANA BRYDEN
[ADDRESS ON FILE]

DEANNA BAUMLE
[ADDRESS ON FILE]

DEANNA JONES
[ADDRESS ON FILE]

DEANNA VILLANUEVA
[ADDRESS ON FILE]

DEANNA WILSON
[ADDRESS ON FILE]

DEANNE  MAYNARD
[ADDRESS ON FILE]

DEANNE MAYNARD
[ADDRESS ON FILE]

DEANNIE REEDER
[ADDRESS ON FILE]

DEANS & HOMER
PO BOX 45688
SAN FRANCISCO, CA  94145-0688

DEASHON HEARD
[ADDRESS ON FILE]

DEB LAMPHIER
[ADDRESS ON FILE]

DEBBIE BRIAN
[ADDRESS ON FILE]

DEBBIE FELTS
[ADDRESS ON FILE]

DEBBIE FOX
[ADDRESS ON FILE]

DEBBIE HEIT MD
[ADDRESS ON FILE]

DEBBIE SHALOM
[ADDRESS ON FILE]

DEBEE MARK
[ADDRESS ON FILE]

DEBORA MAQUEDA RIOS
[ADDRESS ON FILE]

DEBORAH ALFOND
[ADDRESS ON FILE]

DEBORAH DANA
[ADDRESS ON FILE]

DEBORAH DORMAN
[ADDRESS ON FILE]

DEBORAH GOLDBERG
[ADDRESS ON FILE]

DEBORAH GOLDSMITH
[ADDRESS ON FILE]

DEBORAH HELMAN
[ADDRESS ON FILE]

DEBORAH HUTCHINS
[ADDRESS ON FILE]

DEBORAH KIRKPATRICK
[ADDRESS ON FILE]

DEBORAH MORRIS
[ADDRESS ON FILE]

DEBORAH RAYOW
[ADDRESS ON FILE]

DEBORAH ROGOW
[ADDRESS ON FILE]

DEBORAH ROSENSTEIN
[ADDRESS ON FILE]

DEBORAH SANTOR
[ADDRESS ON FILE]

DEBORAH SASSON
[ADDRESS ON FILE]

DEBORAH SHAHPAZIAN
[ADDRESS ON FILE]

DEBORAH SHALOM
[ADDRESS ON FILE]

DEBRA BOLOG
[ADDRESS ON FILE]

DEBRA GETTO
[ADDRESS ON FILE]

DEBRA JONES
[ADDRESS ON FILE]

DEBRA STONE
[ADDRESS ON FILE]

DEBRA WEBSTER
[ADDRESS ON FILE]

DECHENG CAPITAL LLC
12155 EDGECLIFF PLACE
LOS ALTOS HILLS, CA  94022

DECISIONPOINT SYSTEMS, INC
23456 S. POINTE DR.
LAGUNA HILLS, CA  92653

DEE ANNE CANEPA
[ADDRESS ON FILE]

DEE CHANG
[ADDRESS ON FILE]

DEE CHEN
[ADDRESS ON FILE]

DEE CHHABRA
[ADDRESS ON FILE]

DEE DUANGDAO
[ADDRESS ON FILE]

DEE SPEED
[ADDRESS ON FILE]

DEEN PARK
[ADDRESS ON FILE]

DEEPA RICH
[ADDRESS ON FILE]

DEEPAK PATHAK
[ADDRESS ON FILE]

DEEPAK RAWAT
[ADDRESS ON FILE]

DEEPAK SINGH
[ADDRESS ON FILE]

DEEPINTENT, INC.
1460 BROADWAY FLOOR 11
NEW YORK, NY  10036

DEEPTI SADHWANI
[ADDRESS ON FILE]

DEFINITIVE HEALTHCARE LLC
492 OLD CONNECTICUT PATH
FRAMINGHAM, MA  01701

DEIDRA ROBINSON
[ADDRESS ON FILE]

DEKE (SHENZHEN DEKE SEALING
TECHNOLOGY)
LONGGANG PINGDI AUSPICIOUS THREE, P.R.
SHENZHEN
CHINA

DELANEY KREGER-STICKLES
[ADDRESS ON FILE]

DELANIE HENRICH
[ADDRESS ON FILE]

DELANIE WOLFF
[ADDRESS ON FILE]

DELAWARE ATTORNEY GENERAL
CARVEL STATE OFFICE BUILDING
820 N. FRENCH ST.
WILMINGTON, DE  19801

DELAWARE CORP TAX
P.O. BOX 5509 BINGHAMTON
BINGHAMTON, NY  13902-5509

DELAWARE CORP TAX
PO BOX 5509
BINGHAMTON, NY  13902-5509

DELAWARE STATE PHARMACY BOARD
861 SILVER LAKE BLVD
DOVER, DE  19904

DELAWARE UNCLAIMED PROPERTY
DIVISION
DELAWARE DEPARTMENT OF REVENUE
OFFICE OF UNCLAIMED PROPERTY
PO BOX 8931
WILMINGTON, DE  19899-8931

DELIA GUERRERO
[ADDRESS ON FILE]

DELILAH HARRELL
[ADDRESS ON FILE]

DELISA ROGERS
[ADDRESS ON FILE]

DELMAR THOMAS
[ADDRESS ON FILE]

DELOITTE & TOUCHE LLP
PO BOX 844708
DALLAS, TX  75284

DELOITTE TOUCHE TOHMATSU INDIA LLP
7TH FL, BUILDING 10 TOWER B, DLF
CYBER CITY COMPLEX PHASE II GURGAON,
HARYANA  122002
INDIA

DELTA COUNTY HEALTH DEPARTMENT
255 WEST 6TH STREET
DELTA, CO  81416

DELTEK, INC.
2291 WOOD OAK DRIVE
HERNDON, VA  20171-2823

DEL-TRON PRECISION, INC.
5 TROWBRIDGE DRIVE
BETHEL, CT  06801

DENALI (WAYMO)
[ADDRESS ON FILE]

DENAYA WEATHERS
[ADDRESS ON FILE]

DENICE LEFFEW
[ADDRESS ON FILE]

DENISE DESJARDINS
[ADDRESS ON FILE]

DENISE DUFFY
[ADDRESS ON FILE]

DENISE HANNA
[ADDRESS ON FILE]

DENISE LIN
[ADDRESS ON FILE]

DENISE MILLER
[ADDRESS ON FILE]

DENISE ORABUTT
[ADDRESS ON FILE]

DENISE RICO
[ADDRESS ON FILE]

DENISE WOLKEN MD
[ADDRESS ON FILE]

DENISE WOLKEN
[ADDRESS ON FILE]

DENISE ZUBIZARRETA
[ADDRESS ON FILE]

DENISH KAYASTHA
[ADDRESS ON FILE]

DENISSE ANDRADE
[ADDRESS ON FILE]

DENISSE COSTA-MCALLISTER
[ADDRESS ON FILE]

DENMARK CLARKE
[ADDRESS ON FILE]

DENNEMEYER & CO., LLC
230 W MONROE STREET SUITE 2100
CHICAGO, IL

DENNIS HENRY
[ADDRESS ON FILE]

DENNIS HWANG
[ADDRESS ON FILE]

DENNIS KIRK
[ADDRESS ON FILE]

DENNIS MOLODOWITCH
[ADDRESS ON FILE]

DENNIS RETALLICK
[ADDRESS ON FILE]

DENNIS SON
[ADDRESS ON FILE]

DENSO ROBOTICS
PO BOX 601009
PASADENA, CA  91189

DENVER TSUI
[ADDRESS ON FILE]

DENYSHA DAVIS
[ADDRESS ON FILE]

DEON BREWIS
[ADDRESS ON FILE]

DEPARTMENT OF HOMELAND SECURITY
DEPARTMENT OF HOMELAND SECURITY
6650 TELECOM DRIVE
INDIANAPOLIS, IN  46278

DEPARTMENT OF TOXIC SUBSTANCES
CONTROL
ACCOUNTING UNIT PO BOX 1288
SACRAMENTO, CA  95812-1288

DEPRAG, INC.
640 HEMBRY STREET PO BOX 1554
LEWISVILLE, TX 75057

DEPT OF REVENUE - CT
PO BOX 5030
HARTFORD, CT 06102-5030

DEPT OF TAX AND COLLECTIONS
70 W . HEDDING ST
SAN JOSE, CA 95110-1767

DEREK BARRAS
[ADDRESS ON FILE]

DEREK DELVALLE
[ADDRESS ON FILE]

DEREK HALACHOFF
[ADDRESS ON FILE]

DEREK NOT PROVIDED
[ADDRESS ON FILE]

DEREK STUTSMAN
[ADDRESS ON FILE]

DEREK ZABA
[ADDRESS ON FILE]

DERIN DENIZKUSU
[ADDRESS ON FILE]

DERONICA SOLOMON
[ADDRESS ON FILE]

DERRICK BOLTON
[ADDRESS ON FILE]

DERRICK BROWN
[ADDRESS ON FILE]

DERRICK BROWN-RITCHEL
[ADDRESS ON FILE]

DERRICK LEE
[ADDRESS ON FILE]

DERRICK MOY
[ADDRESS ON FILE]

DERRICK OAXACA
[ADDRESS ON FILE]

DERRICK OLSON
[ADDRESS ON FILE]

DERRICK TRUONG
[ADDRESS ON FILE]

DESCARTES SYSTEMS GROUP
2030 POWERS FERRY ROAD SE
ATLANTA, GA 30339

DESCO
3651 WALNUT AVE
CHINO, CA 91710

DESIGN EVEREST, INC.
365 FLOWER LANE
MOUNTAIN VIEW, CA 94043

DESIGN SOLUTIONS MACHINING (DAVID
MEAS)
DAVID MEAS 7410 TRADE ST
SAN DIEGO, CA 92121

DESMA BISHUN
[ADDRESS ON FILE]

DESSIRAE MITCHELL
[ADDRESS ON FILE]

DESTACO, INC
1444 S WOLF RD
WHEELING, IL 60090

DESTINY CHAFFINS
[ADDRESS ON FILE]

DESTINY HOLLEY
[ADDRESS ON FILE]

DESTINY HORNAMAN
[ADDRESS ON FILE]

DESTINY MOLINA
[ADDRESS ON FILE]

DESTINY SMITH
[ADDRESS ON FILE]

DETONIO THOMASON
[ADDRESS ON FILE]

DEVANTE SAGO JR.
[ADDRESS ON FILE]

DEVEN BURKLOW
[ADDRESS ON FILE]

DEVERSA PARTNERS
2210 MAIN ST
SANTA MONICA, CA  90405

DEVIN COOPER
[ADDRESS ON FILE]

DEVIN FLANAGAN
[ADDRESS ON FILE]

DEVIN KURTZ
[ADDRESS ON FILE]

DEVIN MCCLAIN
[ADDRESS ON FILE]

DEVIN MORROW
[ADDRESS ON FILE]

DEVIN PASTIKA
[ADDRESS ON FILE]

DEVON CANTWELL
[ADDRESS ON FILE]

DEVON MCGREGOR
[ADDRESS ON FILE]

DEVON OKSEN
[ADDRESS ON FILE]

DEVON SCHWERMAN
[ADDRESS ON FILE]

DEVONTE JACKSON
[ADDRESS ON FILE]

DEVORAH SEGAL
[ADDRESS ON FILE]

DEVOREE  PREPSKY
[ADDRESS ON FILE]

DEVOREE PREPSKY
[ADDRESS ON FILE]

DEVYN VAN DER WESTHUIZEN
[ADDRESS ON FILE]

DHARANIDHARAN PALANISAMY
[ADDRESS ON FILE]

DHL EXPRESS - USA
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DHRUV CHOPRA
[ADDRESS ON FILE]

DI LU
[ADDRESS ON FILE]

DIA GILLEY
[ADDRESS ON FILE]

DIAMANTE HORTA
[ADDRESS ON FILE]

DIAMANTINA CAVAZOS
[ADDRESS ON FILE]

DIANA ARANETA
[ADDRESS ON FILE]

DIANA C CASTRO ROJO
[ADDRESS ON FILE]

DIANA CHAUDRON
[ADDRESS ON FILE]

DIANA CORTES
[ADDRESS ON FILE]

DIANA GEER
[ADDRESS ON FILE]

DIANA GROSSMANN
[ADDRESS ON FILE]

DIANA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

DIANA HSU
[ADDRESS ON FILE]

DIANA ROSALES
[ADDRESS ON FILE]

DIANA SANCHEZ
[ADDRESS ON FILE]

DIANA VOLERE
[ADDRESS ON FILE]

DIANA WU
[ADDRESS ON FILE]

DIANA ZIGTERMAN
[ADDRESS ON FILE]

DIANE BARRON
[ADDRESS ON FILE]

DIANE CASTILLO
[ADDRESS ON FILE]

DIANE ELLIS
[ADDRESS ON FILE]

DIANE GIOVANNI
[ADDRESS ON FILE]

DIANE LEVY
[ADDRESS ON FILE]

DIANE MATTERN
[ADDRESS ON FILE]

DIANE MCKINNEY
[ADDRESS ON FILE]

DIANE MORRIS
[ADDRESS ON FILE]

DIANE ODASH
[ADDRESS ON FILE]

DIANE SORCHER
[ADDRESS ON FILE]

DIANELYS LANDA
[ADDRESS ON FILE]

DIANNA CONLEY
[ADDRESS ON FILE]

DIANNA CUTLER
[ADDRESS ON FILE]

DIANNA PRAGER
[ADDRESS ON FILE]

DIANNE MARSH
[ADDRESS ON FILE]

DIANNE SCHMIDT
[ADDRESS ON FILE]

DIAZYME LABORATORIES
12889 GREGG COURT
POWAY, CA  92064

DIEGO GERTZENSTEIN
[ADDRESS ON FILE]

DIEGO MCNAMARA
[ADDRESS ON FILE]

DIEGO MIRANDA
[ADDRESS ON FILE]

DIETER LASKOWSKI
[ADDRESS ON FILE]

DIETLINDE MAAZEL
[ADDRESS ON FILE]

DIGBY BERRIMAN
[ADDRESS ON FILE]

DIGI KEY CORP
701 BROOKS AVE.
SOUTH THIEF RIVER FALLS, MN  56701

DIGITAL HANDS
4211 WEST BOY SCOUT BOULEVARD SUITE
700
TAMPA, FL  33607

DIGITALZONE, INC.
1216 BROADWAY, FLOOR  2
NEW YORK, NY  10001

DILA ALTAY
[ADDRESS ON FILE]

DILIGENT CORPORATION
1111 19TH STREET NW 9TH FLOOR
WASHINGTON, DC  20036

DILIGENTE TECHNOLOGIES, LLC
2350 MISSION COLLEGE BLVD STE330
SANTA CLARA, CA  95054-1533

DILLON MARC CELEBRADO
[ADDRESS ON FILE]

DIMENSIONAL INSPECTION SERVICES, LLC
9353 ACTIVITY ROAD, STE C
SAN DIEGO, CA  92126

DIMITRI DIAKAKIS
[ADDRESS ON FILE]

DIMITRI GLAZKOV
[ADDRESS ON FILE]

DINA AL SABAH
[ADDRESS ON FILE]

DINESH BATTULA
[ADDRESS ON FILE]

DISCOVERY LIFE SCIENCES
800 HUDSON WAY, SUITE 1700
HUNTSVILLE, CA  35806

DISERRE RUBIO
[ADDRESS ON FILE]

DISTEK INC
121 NORTH CENTER DRIVE NORTH
BRUNSWICK, NJ  08902

DISTRICT OF COLUMBIA ATTORNEY
GENERAL
JOHN A. WILSON BUILDING
1350 PA AVE, NW SUITE 409
WASHINGTON, DC  20009

DISTRICT OF COLUMBIA UNCLAIMED PRP
DIV
UNCLAIMED PROPERTY UNIT
1101 4TH STREET, SW
SUITE W800-B
WASHINGTON, DC  20024

DIVERSIFIED BUSINESS SOLUTIONS
9771 CLAIREMONT MESA BLVD
SUITE F SAN DIEGO, CA  92124

DIVERSIFIED WINDOW COVERINGS, INC.
7964 ARJONS DRIVE, SUITE F
SAN DIEGO, CA  92126

DIVITA GARG
[ADDRESS ON FILE]

DIYA DWARAKANATH
[ADDRESS ON FILE]

DIYA DWARAKANATH
[ADDRESS ON FILE]

DMG CORPORATION
7408 TRADE STREET SUITE A
SAN DIEGO, CA  92121

DO IT RIGHT CPR PLUS
4950 68TH STREET
SAN DIEGO, CA  92115

DOCUSIGN, INC
180 N LA SELLE ST, FL 12
CHICAGO, IL  60601

DOGA CAN CELIK
[ADDRESS ON FILE]

DOGWOOD PROPERTIES LLC
870 HARBOUR WAY
SOUTH RICHMOND, CA  94804

DOGWOOD PROPERTIES, LLC
619 OBERLIN RD
STE 200
RALEIGH, NC  27605

DOIG CORPORATION
7400 QUAIL COURT
CEDARBURG, WI  53012

DOIT INTERNATIONAL USA INC
5201 GREAT AMERICA PKWY, STE 320
SANTA CLARA, CA  95054

DOLORES HERNANDEZ
[ADDRESS ON FILE]

DOME CONSTRUCTION CORPORATION
393 EAST GRAND AVE.
SOUTH SAN FRANCISCO, CA  94080

DOMINIC CARDELLA
[ADDRESS ON FILE]

DOMINIC HUGHES
[ADDRESS ON FILE]

DOMINIC KESKA
[ADDRESS ON FILE]

DOMINICK ROBLES
[ADDRESS ON FILE]

DOMINIQUE DELZIO
[ADDRESS ON FILE]

DOMONIQUE MOORE
[ADDRESS ON FILE]

DON BIRDSONG
[ADDRESS ON FILE]

DON COLETTI
[ADDRESS ON FILE]

DON CORNWELL
[ADDRESS ON FILE]

DON KESSELMAN
[ADDRESS ON FILE]

DON PIZZA
[ADDRESS ON FILE]

DON SMITH
[ADDRESS ON FILE]

DON STRAUS
[ADDRESS ON FILE]

DONALD A PENN
[ADDRESS ON FILE]

DONALD ANDERSON
[ADDRESS ON FILE]

DONALD BEHRMAN
[ADDRESS ON FILE]

DONALD COOK
[ADDRESS ON FILE]

DONALD ELLIOTT
[ADDRESS ON FILE]

DONALD GORDON
[ADDRESS ON FILE]

DONALD HUNT
[ADDRESS ON FILE]

DONALD JHUNG
[ADDRESS ON FILE]

DONALD JOHNS
[ADDRESS ON FILE]

DONALD KATZ
[ADDRESS ON FILE]

DONALD KING
[ADDRESS ON FILE]

DONALD KRANTZ
[ADDRESS ON FILE]

DONALD ROBERTSON
[ADDRESS ON FILE]

DONALD SIMON
[ADDRESS ON FILE]

DONALD TRAN
[ADDRESS ON FILE]

DONALD WOBBROCK
[ADDRESS ON FILE]

DONER PARTNERS LLC
400 GALLERIA OFFICE CENTRE, STE 410
SOUTHFIELD, MI  48034

DONGGUAN HONGJUN PACKAGING
PRODUCTS CO., LTD.
NO. 1 YANGSHA ROAD, CHUKENG,
DONGKENG TOWN
DONGGUAN GUANGDONG  523000  CHINA

DONGGUAN SHENGDAO SILICONE
RUBBER SILICONE RUBBER PRODUCTS
CO.,LTD
THE SECOND INDUSTRIAL PARK
OF XICHENG HENGLI TOWN,
DONGGUAN  CHINA

DONGGUAN SHUNHING PLASTICS LIMITED
(SH)
NO1115, ZHONGFANG INDUSTRIAL ROAD
SHATOU CHANGAN TOWN, DONGGUAN CITY
CHANGAN TOWN, DONGGUAN CITY
GUANGDONG GUANGDONG  523231  CHINA

DONGGUAN YINGJU POWER CO., LTD
NO 6 YONGXING ST, SHAYAO VILLAGE,
SHIJIE TOWN, DONGGUAN
GUANGDONG
CHINA

DONNA BENAVIDES
[ADDRESS ON FILE]

DONNA BUONO
[ADDRESS ON FILE]

DONNA BURNS
[ADDRESS ON FILE]

DONNA KAISER
[ADDRESS ON FILE]

DONNA KHAN
[ADDRESS ON FILE]

DONNA LIPSCOMB
[ADDRESS ON FILE]

DONNA MAE JOVES
[ADDRESS ON FILE]

DONNA MORENO
[ADDRESS ON FILE]

DONNA STEPHENSON
[ADDRESS ON FILE]

DONNA WILKINSON
[ADDRESS ON FILE]

DONNA Y STEPHENSON
[ADDRESS ON FILE]

DONNELL BELL
[ADDRESS ON FILE]

DONNELLEY FINANCIAL, LLC
35 W WACKER DR
CHICAGO, IL  60601

DONNIE MERRITT
[ADDRESS ON FILE]

DONOVAN BIDLACK
[ADDRESS ON FILE]

DONOVAN WALSH
[ADDRESS ON FILE]

DONOVAUGHN DANIELS
[ADDRESS ON FILE]

DONT TOUCH
[ADDRESS ON FILE]

DOOR TECH
922 HOOVER AVE.
NATIONAL CITY, CA  91950

DOORDASH, INC.
303 2ND STREET SOUTH TOWER 800
SAN FRANCISCO, CA  94107

DORDE POPOVIC
[ADDRESS ON FILE]

DOREEN SAXBY
[ADDRESS ON FILE]

DORIAN ROSEN
[ADDRESS ON FILE]

DORIE KELLY
[ADDRESS ON FILE]

DORIS MORNAN
[ADDRESS ON FILE]

DOROTHY NAPHOXAY
[ADDRESS ON FILE]

DOROTHY SIFF
[ADDRESS ON FILE]

DOROTHY V EGGLESTON
[ADDRESS ON FILE]

DOSE SPOT (PRN SOFTWARE, LLC)
PRN SOFTWARE, LLC
980 WASHINGTON ST, STE 330
DEDHAM, MA  02026

DOSESPOT
PO BOX 83096
WOBURN, MA  01813

DOUBLE G CONSTRUCTION INC.
778 TURTLE POINT WAY
SAN MARCOS, CA  92069

DOUG BRAGG
[ADDRESS ON FILE]

DOUG BRECKENRIDGE
[ADDRESS ON FILE]

DOUG JONES
[ADDRESS ON FILE]

DOUG LLOYD
[ADDRESS ON FILE]

DOUG SLATTERY
[ADDRESS ON FILE]

DOUG SMITH
[ADDRESS ON FILE]

DOUGLAS  LEVY
[ADDRESS ON FILE]

DOUGLAS BECKER
[ADDRESS ON FILE]

DOUGLAS DURST
[ADDRESS ON FILE]

DOUGLAS GORDON
[ADDRESS ON FILE]

DOUGLAS KIDDER
[ADDRESS ON FILE]

DOUGLAS LEVY
[ADDRESS ON FILE]

DOUGLAS MCGUIRE
[ADDRESS ON FILE]

DOUGLAS PEARCE
[ADDRESS ON FILE]

DOUGLAS RADY
[ADDRESS ON FILE]

DOUGLAS ROSEN
[ADDRESS ON FILE]

DOUGLAS SIMPLEMAN
[ADDRESS ON FILE]

DOUGLAS VAN HOUWELING
[ADDRESS ON FILE]

DOUGLAS WILSON
[ADDRESS ON FILE]

DOXIMITY, INC.
500 3RD ST. SUITE 510
SAN FRANCISCO, CA  94107

DR. STEVEN A. SCHWARTZ
[ADDRESS ON FILE]

DRAGONEER INVESTMENT GROUP
DRAGONEER INVESTMENT GROUP
1 LETTERMAN DRIVE
BLDG D. SUITE M-500
SAN FRANCISCO, CA 94129

DRAY GARNER
[ADDRESS ON FILE]

DREW DICARO
[ADDRESS ON FILE]

DREW HAMLIN
[ADDRESS ON FILE]

DREW MCCARRON
[ADDRESS ON FILE]

DREW NUTT
[ADDRESS ON FILE]

DREXLER, LLC
4339 HARFORD ROAD
BALTIMORE, MD 21214

DRIVESAVERS, INC
400 BEL MARIN KEVS BLVD.
NOVATO, CA 94949

DRIZZLE LAGARILE
[ADDRESS ON FILE]

DUANE HUGHES
[ADDRESS ON FILE]

DUC LE
[ADDRESS ON FILE]

DUN & BRADSTREET
5335 GATE PARKWAY
JACKSONVILLE, FL 32256

DUNCAN SPARRELL
[ADDRESS ON FILE]

DUNCAN YTURRALDE
[ADDRESS ON FILE]

DUNHAM RUBBER & BELTING CORPORATION
PO BOX 47249
INDIANAPOLIS, IN 46247

DUNWELL TECH, INC
DUNWELL TECH, INC.
19803 HAMILTON AVE 200
TORRANCE, CA 90502

DURGA MISHRA
[ADDRESS ON FILE]

DUSTIN ANDERSON
[ADDRESS ON FILE]

DUSTIN BREISTER
[ADDRESS ON FILE]

DUSTIN DOSS
[ADDRESS ON FILE]

DUSTIN NAYLOR
[ADDRESS ON FILE]

DUSTY DEBLANC
[ADDRESS ON FILE]

DUTHIE ELECTRIC SERVICE CORP
2335 E CHERRY INDUSTRIAL
LONG BEACH, CA 90805

DUVAL MILLER III
[ADDRESS ON FILE]

DUYEN PHAM
[ADDRESS ON FILE]

DWAYNE HUMPHREY
[ADDRESS ON FILE]

DWAYNE HUNT
[ADDRESS ON FILE]

DWAYNE LAFON
[ADDRESS ON FILE]

DWIGHT BROOKER
[ADDRESS ON FILE]

DWIGHT FRAZIER
[ADDRESS ON FILE]

DWK LIFE SCIENCES
1501 N 10TH STREET
MILLVILLE, NJ  08332

DYAN CHANDLER
[ADDRESS ON FILE]

DYLAN BIASINI
[ADDRESS ON FILE]

DYLAN BIJNAGTE
[ADDRESS ON FILE]

DYLAN FISHER
[ADDRESS ON FILE]

DYLAN JAMES
[ADDRESS ON FILE]

DYLAN JONES
[ADDRESS ON FILE]

DYLAN KEENAN
[ADDRESS ON FILE]

DYLAN LEWIS
[ADDRESS ON FILE]

DYLAN MORROW-SUTLIFF
[ADDRESS ON FILE]

DYLAN TOOLAJIAN
[ADDRESS ON FILE]

DYMAX CORPORATION
318 INDUSTRIAL LN
TORRINGTON, CT  06790

DYNAMIC AUTOMATION & ROBOTICS
110 WEST EASY STREET
SIMI VALLEY, CA  93065

DYNELL JONES
[ADDRESS ON FILE]

E & M ELECTRIC
126 MILL STREET
HEALDSBURG, CA  95448

E GILLIAM
[ADDRESS ON FILE]

E&M ELECTRIC AND MACHINERY, INC.
126 MILL ST
HEALDSBURG, CA  95448

EAPPAN BENJAMIN
[ADDRESS ON FILE]

EARASERS
170 N. CYPRESS WAY
CASSELBERRY, FL  32707

EARL BENNETT
[ADDRESS ON FILE]

EARLENE RANDLE
[ADDRESS ON FILE]

EARP INSULATION
771 JAMACHA ROAD  382
EL CAJON, CA  92019

EAST COAST BIO
PO BOX 1569
MARYLAND HEIGHTS, MT  63043

EAST END TRIAL GROUP LLC
IOLTA ATTORNEY TRUST ACCCOUNT
EAST END TRIAL GROUP LLC
6901 LYNN WAY, STE 215
PITTSBURGH, PA  15208

EAST WEST BANK
KRISTINA REID
9378 WILSHIRE BOULEVARD
SUITE 100
BEVERLY HILLS, CA  90212

EASTCOAST BIO
PO BOX 489
NORTH BERWICK, ME  03906

EASTRISING TECHNOLOGY CO., LIMITED
ROOM 6G,FL 6,BUILDING A1
518000 ZHUJIANG SQUARE
CHINA

EASTSIDE RESEARCH ASSOCIATES
21121 NE 129TH CT.
WOODINVILLE, WA  98077

EASY HEALTHCARE CORPORATION
360 SHORE DR UNIT B
BURR RIDGE, IL  60527

EBAY
2025 HAMILTON AVE
SAN JOSE, CA  95125

EBONI OGDEN
[ADDRESS ON FILE]

EBONY FULLER
[ADDRESS ON FILE]

ECO INDUSTRIAL SOLUTIONS LLC
DBA SPILL BU
180 ROYMAR RD. STE A
OCEANSIDE, CA  92058

ED ATKINSON
[ADDRESS ON FILE]

ED BARILLARI
[ADDRESS ON FILE]

ED GLAZER
[ADDRESS ON FILE]

ED NEOH
[ADDRESS ON FILE]

ED VALLE
[ADDRESS ON FILE]

EDCO WASTE & RECYCLING
224 SOUTH LAS POSAS ROAD
SAN MARCOS, CA  92078

EDCO WASTE & RECYCLING
PORTAL
1044 W. WASHINGTON AVE
ESCONDIDO, CA  92025

EDDIE BENAVIDES
[ADDRESS ON FILE]

EDDIE CHEN
[ADDRESS ON FILE]

EDDIE GONZALEZ
[ADDRESS ON FILE]

EDDIE POLLARD
[ADDRESS ON FILE]

EDDIE RIVERA
[ADDRESS ON FILE]

EDDY WU
[ADDRESS ON FILE]

EDGAR CASTILLO
[ADDRESS ON FILE]

EDGAR FLORES
[ADDRESS ON FILE]

EDGAR IBARRA
[ADDRESS ON FILE]

EDGAR K NIELSEN
[ADDRESS ON FILE]

EDGARDO PAZ
[ADDRESS ON FILE]

EDISON LAXAMANA
[ADDRESS ON FILE]

EDISON MATERIAL SUPPLY LLC
2244 WALNUT GROVE AVE
ROSEMEAD, CA  91770-3714

EDITH ALVA
[ADDRESS ON FILE]

EDITH ARIAS
[ADDRESS ON FILE]

EDITH LAIRD
[ADDRESS ON FILE]

EDITH OZAETA
[ADDRESS ON FILE]

EDMOND WONG
[ADDRESS ON FILE]

EDMUND KIM
[ADDRESS ON FILE]

EDMUND LEUNG
[ADDRESS ON FILE]

EDMUND NEOH
[ADDRESS ON FILE]

EDMUND ORTIZ
[ADDRESS ON FILE]

EDUARD DE GUARDIOLA
[ADDRESS ON FILE]

EDUARDO LEAL-TOSTADO
[ADDRESS ON FILE]

EDUARDO SOTO
[ADDRESS ON FILE]

EDWARD BIASELLI
[ADDRESS ON FILE]

EDWARD CARDELLO
[ADDRESS ON FILE]

EDWARD CHAMBERS
[ADDRESS ON FILE]

EDWARD CHEN
[ADDRESS ON FILE]

EDWARD DIAZ
[ADDRESS ON FILE]

EDWARD FISHMAN
[ADDRESS ON FILE]

EDWARD GILBERT
[ADDRESS ON FILE]

EDWARD GLAZER
[ADDRESS ON FILE]

EDWARD GORDON
[ADDRESS ON FILE]

EDWARD GORECKI
[ADDRESS ON FILE]

EDWARD HON
[ADDRESS ON FILE]

EDWARD JIMENEZ
[ADDRESS ON FILE]

EDWARD LENKIN
[ADDRESS ON FILE]

EDWARD LI
[ADDRESS ON FILE]

EDWARD MENDEZ
[ADDRESS ON FILE]

EDWARD PASCUA
[ADDRESS ON FILE]

EDWARD ROTUNDA
[ADDRESS ON FILE]

EDWARD SELDERS
[ADDRESS ON FILE]

EDWARD SHI
[ADDRESS ON FILE]

EDWARD SONG
[ADDRESS ON FILE]

EDWARD TOLLIVER
[ADDRESS ON FILE]

EDWARD WALLACE
[ADDRESS ON FILE]

EDWARD WOLF
[ADDRESS ON FILE]

EDWARD YOUNG
[ADDRESS ON FILE]

EDWARD ZUCKERBERG
[ADDRESS ON FILE]

EDWARDO RABAYA
[ADDRESS ON FILE]

EDWARDS VACUUM, INC.
6416 INDUCON DRIVE WEST
SANBORN, NY  14132

EDWIN AGUILAR MIRAMONTES
[ADDRESS ON FILE]

EDWIN MERGELE
[ADDRESS ON FILE]

EDWIN RIVERA-CABRERA
[ADDRESS ON FILE]

EDWIN ROMERO
[ADDRESS ON FILE]

EDWIN SUAREZ
[ADDRESS ON FILE]

EEWAY HSU
[ADDRESS ON FILE]

EFFIE GREATHOUSE
[ADDRESS ON FILE]

EFRAIN FLORES-COLON
[ADDRESS ON FILE]

EFRAIN SANCHEZ
[ADDRESS ON FILE]

EGAN ABRAHAM
[ADDRESS ON FILE]

EGOR MASLINKOVSKIY
[ADDRESS ON FILE]

EH NO
[ADDRESS ON FILE]

EIGHT AUTOMATION
EIGHT12 AUTOMATION 39
SILKWOOD ALISO VIEJO, CA  92656

EILEEN FREUND
[ADDRESS ON FILE]

EILEEN HOWARTH
[ADDRESS ON FILE]

EILEEN HUNTER
[ADDRESS ON FILE]

EILEEN MOORE
[ADDRESS ON FILE]

EILEEN PATTON
[ADDRESS ON FILE]

EILEEN PENNER
[ADDRESS ON FILE]

EILEEN SHEIL
[ADDRESS ON FILE]

EILEEN SPRINKLE
[ADDRESS ON FILE]

EILEEN STEIN
[ADDRESS ON FILE]

EJ MORELAND
[ADDRESS ON FILE]

EJERIS DIXON
[ADDRESS ON FILE]

EK ADVISORY BV
HEISTRAAT 132 GEEL 2440
BELGIUM

EKF DIAGNOSTICS INC.
1261 NORTH MAIN STREET
BOERNE, TX  78006

EKJOT SINGH
[ADDRESS ON FILE]

EL PASO COUNTY
500 E. SAN ANTONIO
EL PASO, TX  79901

ELAINE CHAMBERLAIN
[ADDRESS ON FILE]

ELAINE DOYLE
[ADDRESS ON FILE]

ELAINE EJANDA
[ADDRESS ON FILE]

ELAINE MACKENZIE
[ADDRESS ON FILE]

ELAINE MCARDLE
[ADDRESS ON FILE]

ELAINE SANFILIPPO
[ADDRESS ON FILE]

ELEANOR RIVERA
[ADDRESS ON FILE]

ELEC DIRECT
9-6311 INDUCON CORPORATE DRIVE
SANBORN, NY  14132

ELECTRICAL PARTS
5620 SW 107TH AVE.
BEAVERTON, OR  97005

ELECTRICIAN SHOP
4170 W HARMON AVE  4
LAS VEGAS, NV  89103

ELECTRON MICROSCOPY SCIENCES
1560 INDUSTRY ROAD PO BOX 550
HATFIELD, PA  19440

ELECTRONIC IMAGING MATERIAIS, INC.
20 FORGE ST.
KEENE, NH  03431

ELECTRO-TECH SYSTEM, INC.
700 WEST PARK AVENUE
PERKASIE, PA  18944

ELECTRO-TECH SYSTEMS, INC.
700 WEST PARK AVE
PERKASIE, PA  18944

ELECTRO-TECHNIC PRODUCTS
4642 N RAVENSWOOD AVE
CHICAGO, IL  60640

ELENA FANTASIA
[ADDRESS ON FILE]

ELENA HECHT
[ADDRESS ON FILE]

ELENA LISTER
[ADDRESS ON FILE]

ELENA NAZZARO
[ADDRESS ON FILE]

ELENA RITTER
[ADDRESS ON FILE]

ELENA VRSKA
[ADDRESS ON FILE]

ELENI PATSA
[ADDRESS ON FILE]

ELEVATE ENTERTAINMENT
324 S BEVERLY DR, SUITE 1087
BEVERLY HILLS, CA  90212

ELFRIEDE BARALL
[ADDRESS ON FILE]

ELI CANE
[ADDRESS ON FILE]

ELI STERTZ
[ADDRESS ON FILE]

ELI YOUNG
[ADDRESS ON FILE]

ELIAN DASHEV
[ADDRESS ON FILE]

ELIF KOSLU AYDEMIR
[ADDRESS ON FILE]

ELIJAH DE CASTRO
[ADDRESS ON FILE]

ELIJAH GRAHAM
[ADDRESS ON FILE]

ELIJAH MAYFIELD
[ADDRESS ON FILE]

ELIJAH ROMERO
[ADDRESS ON FILE]

ELINOR BLY
[ADDRESS ON FILE]

ELIOT KATZ
[ADDRESS ON FILE]

ELISA SILVERMAN
[ADDRESS ON FILE]

ELISA URBANO
[ADDRESS ON FILE]

ELISABETH DORAN
[ADDRESS ON FILE]

ELISABETH FORBES
[ADDRESS ON FILE]

ELISABETH SCHMIDT
[ADDRESS ON FILE]

ELISE HERON
[ADDRESS ON FILE]

ELISE KENT BERNANKE
[ADDRESS ON FILE]

ELISE RACINE
[ADDRESS ON FILE]

ELISEO CAMACHO
[ADDRESS ON FILE]

ELITE RESTORATION SERVICES
442 W. 7TH AVE., A
ESCONDIDO, CA  92025

ELIU MONTIEL
[ADDRESS ON FILE]

ELIXIR RX OPTIONS, LLC
7835 FREEDOM AVE NW
NORTH CANTON, OH  44720

ELIZA BAILEY
[ADDRESS ON FILE]

ELIZA DUSHKU
[ADDRESS ON FILE]

ELIZA PALANDJIAN
[ADDRESS ON FILE]

ELIZA REED
[ADDRESS ON FILE]

ELIZA SOROS
[ADDRESS ON FILE]

ELIZA WEBB
[ADDRESS ON FILE]

ELIZABETH ACQUISTO
[ADDRESS ON FILE]

ELIZABETH ADAMS-SMITH
[ADDRESS ON FILE]

ELIZABETH ALCANTARA
[ADDRESS ON FILE]

ELIZABETH ALEXANDER
[ADDRESS ON FILE]

ELIZABETH ARTHUR
[ADDRESS ON FILE]

ELIZABETH ASHCRAFT
[ADDRESS ON FILE]

ELIZABETH ATKIN
[ADDRESS ON FILE]

ELIZABETH BENNETT
[ADDRESS ON FILE]

ELIZABETH BEROKOFF
[ADDRESS ON FILE]

ELIZABETH BILLETER
[ADDRESS ON FILE]

ELIZABETH BLUE-REED
[ADDRESS ON FILE]

ELIZABETH BORKOWSKI
[ADDRESS ON FILE]

ELIZABETH BRISKIN
[ADDRESS ON FILE]

ELIZABETH BUKER
[ADDRESS ON FILE]

ELIZABETH BURGESS
[ADDRESS ON FILE]

ELIZABETH BURT
[ADDRESS ON FILE]

ELIZABETH C CORZILIUS
[ADDRESS ON FILE]

ELIZABETH CARRILLO
[ADDRESS ON FILE]

ELIZABETH CHADBOURNE
[ADDRESS ON FILE]

ELIZABETH CHEN
[ADDRESS ON FILE]

ELIZABETH COLLINS
[ADDRESS ON FILE]

ELIZABETH DAVIS
[ADDRESS ON FILE]

ELIZABETH DUFFY
[ADDRESS ON FILE]

ELIZABETH FURR
[ADDRESS ON FILE]

ELIZABETH GARLENA
[ADDRESS ON FILE]

ELIZABETH GROSSO
[ADDRESS ON FILE]

ELIZABETH HARDING
[ADDRESS ON FILE]

ELIZABETH KAUPAS
[ADDRESS ON FILE]

ELIZABETH LACY
[ADDRESS ON FILE]

ELIZABETH LEVIN
[ADDRESS ON FILE]

ELIZABETH LORENC
[ADDRESS ON FILE]

ELIZABETH MALLOY
[ADDRESS ON FILE]

ELIZABETH MARDER
[ADDRESS ON FILE]

ELIZABETH MARTIN
[ADDRESS ON FILE]

ELIZABETH MCBAIN
[ADDRESS ON FILE]

ELIZABETH MIGUEL
[ADDRESS ON FILE]

ELIZABETH MLADENIK
[ADDRESS ON FILE]

ELIZABETH NELSON
[ADDRESS ON FILE]

ELIZABETH NERI
[ADDRESS ON FILE]

ELIZABETH NIPPER
[ADDRESS ON FILE]

ELIZABETH NORMOYLE
[ADDRESS ON FILE]

ELIZABETH OKITA
[ADDRESS ON FILE]

ELIZABETH OSULLIVAN
[ADDRESS ON FILE]

ELIZABETH PAFFENROTH
[ADDRESS ON FILE]

ELIZABETH PFEFFER
[ADDRESS ON FILE]

ELIZABETH POWERS
[ADDRESS ON FILE]

ELIZABETH Q. DAVIS
[ADDRESS ON FILE]

ELIZABETH RECTOR
[ADDRESS ON FILE]

ELIZABETH REEVES
[ADDRESS ON FILE]

ELIZABETH REEVES
[ADDRESS ON FILE]

ELIZABETH SCHINDLER
[ADDRESS ON FILE]

ELIZABETH SEGRAVE-DALY
[ADDRESS ON FILE]

ELIZABETH STERLING
[ADDRESS ON FILE]

ELIZABETH STRAUS
[ADDRESS ON FILE]

ELIZABETH STRECKERT
[ADDRESS ON FILE]

ELIZABETH SWANSON
[ADDRESS ON FILE]

ELIZABETH TAPLEY
[ADDRESS ON FILE]

ELIZABETH TRUMBULL
[ADDRESS ON FILE]

ELIZABETH WALUKAS
[ADDRESS ON FILE]

ELIZABETH WEAVER
[ADDRESS ON FILE]

ELIZABETH WILLEY
[ADDRESS ON FILE]

ELIZABETH YOUNG
[ADDRESS ON FILE]

ELIZABETH ZINK
[ADDRESS ON FILE]

ELIZALDE BALAZON
[ADDRESS ON FILE]

ELLAB
303 E 17TH AVE STE 10
DENVER, CO  80203

ELLE DUPLICATE PROFILE
[ADDRESS ON FILE]

ELLEN CHIRICHELLA
[ADDRESS ON FILE]

ELLEN DREILING
[ADDRESS ON FILE]

ELLEN KOWALCZYK
[ADDRESS ON FILE]

ELLEN PAYABAN
[ADDRESS ON FILE]

ELLEN RICHIE
[ADDRESS ON FILE]

ELLEN SEEBACHER
[ADDRESS ON FILE]

ELLEN SUNG
[ADDRESS ON FILE]

ELLEN TAUBMAN
[ADDRESS ON FILE]

ELLEN TEAPOT
[ADDRESS ON FILE]

ELLERY ARMSTRONG
[ADDRESS ON FILE]

ELLICE LIEBERMAN
[ADDRESS ON FILE]

ELLIE AMIRI
[ADDRESS ON FILE]

ELLIE RODRIGUEZ
[ADDRESS ON FILE]

ELLIOT BORENSTEIN
[ADDRESS ON FILE]

ELLIOT COHEN
[ADDRESS ON FILE]

ELLIOT SAKIMOTO
[ADDRESS ON FILE]

ELLIOT WILLIAMS
[ADDRESS ON FILE]

ELLIOTT ALBER
[ADDRESS ON FILE]

ELLIS TURNER
[ADDRESS ON FILE]

ELLSWORTH ADHESIVES
W129 N10825 WASHINGTON DRIVE
GERMANTOWN, WI  53022

ELLYN LANSING
[ADDRESS ON FILE]

ELMET NORTH AMERICA INC.
712 TERMINAL ROAD
LANSING, MI  48906

ELODIE GHEDIN
[ADDRESS ON FILE]

ELORA LOPEZ-NANDAM
[ADDRESS ON FILE]

ELRI DUNCAN
[ADDRESS ON FILE]

ELSA DEMETRIOFF
[ADDRESS ON FILE]

ELSIE BURKE
[ADDRESS ON FILE]

ELTON ROBLES
[ADDRESS ON FILE]

ELVIA AGUIRRE
[ADDRESS ON FILE]

ELVIA PADILLA
[ADDRESS ON FILE]

ELVIRA CASTILLO
[ADDRESS ON FILE]

ELVIS SHAPIRO
[ADDRESS ON FILE]

ELY SANSOLIS
[ADDRESS ON FILE]

ELYSE HILL
[ADDRESS ON FILE]

ELYSON BALDONADO
[ADDRESS ON FILE]

EM HIRSCH
[ADDRESS ON FILE]

EM ROUX
[ADDRESS ON FILE]

EMA DESIGN AUTOMATION
225 TECH PARK DRIVE
ROCHESTER, NY  14623

EMAINT ENTERPRISES
3181 NORTH BAY VILLAGE COURT
BONITA SPRINGS, FL  34135

EMANUELE COLTELLUCCIO
[ADDRESS ON FILE]

EMBER ECHO
[ADDRESS ON FILE]

EMBER RIVER LLC
2683 VIA DE LA VALLE SUITE G 619
DEL MAR, CA  92014

EMEDCO
2491 WEHRLE DRIVE
BUFFALO, NY  14221

EMELIN FLORES
[ADDRESS ON FILE]

EMELINE JACOBS
[ADDRESS ON FILE]

EMELY ALCALA
[ADDRESS ON FILE]

EMELY VELASQUEZ
[ADDRESS ON FILE]

EMELYN AGUILAR
[ADDRESS ON FILE]

EMERSON AUTOMATION SOLUTIONS
22693 OLD CANAL ROAD
YORBA LINDA, CA  92887

EMERSON GLAZER
[ADDRESS ON FILE]

EMERY KIEFER
[ADDRESS ON FILE]

EMERY MEADOWS
[ADDRESS ON FILE]

EMI GRANNIS
[ADDRESS ON FILE]

EMI
5101 S COMMERCE DR
MURRAY, UT  84107

EMIL HILL
[ADDRESS ON FILE]

EMILIE LYGREN
[ADDRESS ON FILE]

EMILIE OGDEN
[ADDRESS ON FILE]

EMILIO GARCIA
[ADDRESS ON FILE]

EMILIO SANTIAGO
[ADDRESS ON FILE]

EMILY  TANAKA-DELGADO
[ADDRESS ON FILE]

EMILY ABRASH DE GARCIA
[ADDRESS ON FILE]

EMILY BATES
[ADDRESS ON FILE]

EMILY BERG
[ADDRESS ON FILE]

EMILY BERGER
[ADDRESS ON FILE]

EMILY BOTELHO
[ADDRESS ON FILE]

EMILY BROOKE
[ADDRESS ON FILE]

EMILY CAMPANIZZI
[ADDRESS ON FILE]

EMILY CHRISTIANSON
[ADDRESS ON FILE]

EMILY CUNNINGHAM
[ADDRESS ON FILE]

EMILY DOLSON
[ADDRESS ON FILE]

EMILY DUPREE
[ADDRESS ON FILE]

EMILY EDWARDS
[ADDRESS ON FILE]

EMILY FLANERY
[ADDRESS ON FILE]

EMILY FOWLER
[ADDRESS ON FILE]

EMILY FRASER
[ADDRESS ON FILE]

EMILY GALVIN ALMANZA
[ADDRESS ON FILE]

EMILY GROFF
[ADDRESS ON FILE]

EMILY HARDING
[ADDRESS ON FILE]

EMILY HARRIS
[ADDRESS ON FILE]

EMILY JAQUES
[ADDRESS ON FILE]

EMILY JOHNSTON
[ADDRESS ON FILE]

EMILY KANG
[ADDRESS ON FILE]

EMILY KAPNEK
[ADDRESS ON FILE]

EMILY KOLBET
[ADDRESS ON FILE]

EMILY LEVITAN
[ADDRESS ON FILE]

EMILY LEWISBERRY
[ADDRESS ON FILE]

EMILY MALLARI
[ADDRESS ON FILE]

EMILY MANGE
[ADDRESS ON FILE]

EMILY MASSEY
[ADDRESS ON FILE]

EMILY NAKASHIMA
[ADDRESS ON FILE]

EMILY PANG
[ADDRESS ON FILE]

EMILY PLUCHOS
[ADDRESS ON FILE]

EMILY POND
[ADDRESS ON FILE]

EMILY ROBINSON
[ADDRESS ON FILE]

EMILY SKEHAN
[ADDRESS ON FILE]

EMILY SPITZER
[ADDRESS ON FILE]

EMILY TANAKA-DELGADO
[ADDRESS ON FILE]

EMILY TICE
[ADDRESS ON FILE]

EMILY VILLAMAR-ROBBINS
[ADDRESS ON FILE]

EMILY WADE
[ADDRESS ON FILE]

EMILY WALSH
[ADDRESS ON FILE]

EMILY WING
[ADDRESS ON FILE]

EMILY YOUNG
[ADDRESS ON FILE]

EMILY ZOBL
[ADDRESS ON FILE]

EMIR CEM YAVUZ
[ADDRESS ON FILE]

EMMA BOMBECK
[ADDRESS ON FILE]

EMMA CORNELL
[ADDRESS ON FILE]

EMMA MAY
[ADDRESS ON FILE]

EMMA OLNEY
[ADDRESS ON FILE]

EMMA RIGGS
[ADDRESS ON FILE]

EMMA SKEIE
[ADDRESS ON FILE]

EMMANUEL ANTONIO
[ADDRESS ON FILE]

EMMANUEL CIELO
[ADDRESS ON FILE]

EMMANUEL HERNANDEZ
[ADDRESS ON FILE]

EMMANUEL MALDONADO
[ADDRESS ON FILE]

EMMY SCHILDT
[ADDRESS ON FILE]

EMO GRANNIS
[ADDRESS ON FILE]

EMPIRE MEDICAL SERVICES PLLC
450 PARK AVE S
202
NEW YORK, NY 10016

EMPLOYMENT DEVELOPMENT DEPT
PO POX 989061
WEST SACRAMENTO, CA 95798

EMS ANALYTICAL LABS, INC.
2735 SATURN STREET
BREA, CA 92821

ENA MIKIC
[ADDRESS ON FILE]

ENCINITAS FORD - WAYNE GOSSET FORD
INC.
1424 ENCINITAS BLVD
ENCINITAS, CA  92024

ENCORE GROUP (USA) LLC
5100 NORTH RIVER ROAD SUITE 300
SCHILLER PARK, IL  60176

ENDURANCE AMERICAN INSURANCE
COMPANY
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

ENEETRA LIVINGS
[ADDRESS ON FILE]

ENEO TORRES
[ADDRESS ON FILE]

ENERCON INDUSTRIES CORPORATION
W140 N9572 FOUNTAIN BLVD.
MENOMONEE FALLS, WI  53051

ENGINEERED PRINTING SOLUTIONS
201 TENNIS WAY
EAST DORSET, VT  05253

ENGINEERSUPPLY
3300 ODD FELLOWS RD. PO BOX 11765
LYNCHBURG, VA  24506

ENHAO GONG
[ADDRESS ON FILE]

ENRICO BIANCO
[ADDRESS ON FILE]

ENRICO BOZZETTI
[ADDRESS ON FILE]

ENRIQUE GARCIA
[ADDRESS ON FILE]

ENRIQUE GRAGEDA
[ADDRESS ON FILE]

ENRIQUE MONTOYA
[ADDRESS ON FILE]

ENRIQUE SICAT
[ADDRESS ON FILE]

ENTHALPY ANALYTICAL
931 W. BARKLEY
ORANGE, CA  92868

ENVIROMATRIX ANALYTICAL, INC
9590 CHESAPEAKE DR., STE 5
SAN DIEGO, CA  92123

ENVOY
410 TOWNSEND STREET SUITE 410
SAN FRANCISCO, CA  94107

ENYETO RUCKER
[ADDRESS ON FILE]

ENZO LIFE SCIENCES
PO BOX 70280
PHILADELPHIA, PA  19176-0280

EPLASTIC.COM
5535 RUFFIN ROAD
SAN DIEGO, CA  92123

EPPENDORF (EPPENDORF NORTH AMERICA
INC.)
175 FRESHWATER BLVD
ENFIELD, CT  06082

EPRUI BIOTECH CO. LTD
A9101,NO.8,SHENBEI ROAD
MINHANG DISTRICT SHANGHAI
CHINA

EQT PARTNERS INC
EQT PARTNERS INC
45TH FLOOR 1114 AVENUE OF THE
AMERICAS
NEW YORK, NY  10036

ERAN REA
[ADDRESS ON FILE]

ERIC  SCHIFFER
[ADDRESS ON FILE]

ERIC A SPARKS
[ADDRESS ON FILE]

ERIC ALLISON
[ADDRESS ON FILE]

ERIC ARMENTA
[ADDRESS ON FILE]

ERIC BECKER
[ADDRESS ON FILE]

ERIC BLUESTONE
[ADDRESS ON FILE]

ERIC BORIA
[ADDRESS ON FILE]

ERIC CHANG
[ADDRESS ON FILE]

ERIC CHAPMAN
[ADDRESS ON FILE]

ERIC CHESTER
[ADDRESS ON FILE]

ERIC DAVIS
[ADDRESS ON FILE]

ERIC DRAPER
[ADDRESS ON FILE]

ERIC DUBINSKY
[ADDRESS ON FILE]

ERIC ESTABAYA
[ADDRESS ON FILE]

ERIC EWOLDT
[ADDRESS ON FILE]

ERIC FENSTERMAKER
[ADDRESS ON FILE]

ERIC FLATT
[ADDRESS ON FILE]

ERIC GANT
[ADDRESS ON FILE]

ERIC GLASSER
[ADDRESS ON FILE]

ERIC GOLD
[ADDRESS ON FILE]

ERIC GREEN
[ADDRESS ON FILE]

ERIC GRISWOLD
[ADDRESS ON FILE]

ERIC HADE
[ADDRESS ON FILE]

ERIC HALE
[ADDRESS ON FILE]

ERIC HAMMOND
[ADDRESS ON FILE]

ERIC HARAKU
[ADDRESS ON FILE]

ERIC HARAKUNI
[ADDRESS ON FILE]

ERIC HUNN
[ADDRESS ON FILE]

ERIC HUSTON
[ADDRESS ON FILE]

ERIC JENNINGS
[ADDRESS ON FILE]

ERIC JOHNSON
[ADDRESS ON FILE]

ERIC KEISMAN
[ADDRESS ON FILE]

ERIC LIM
[ADDRESS ON FILE]

ERIC LIN
[ADDRESS ON FILE]

ERIC LUU
[ADDRESS ON FILE]

ERIC ONEAL
[ADDRESS ON FILE]

ERIC RACHAL
[ADDRESS ON FILE]

ERIC RAHN
[ADDRESS ON FILE]

ERIC RODRIGUEZ
[ADDRESS ON FILE]

ERIC SANCHEZ
[ADDRESS ON FILE]

ERIC SCHOONOVER
[ADDRESS ON FILE]

ERIC SCHUMACHER
[ADDRESS ON FILE]

ERIC SENIS
[ADDRESS ON FILE]

ERIC SHEA-BROWN
[ADDRESS ON FILE]

ERIC SIBLIN
[ADDRESS ON FILE]

ERIC SILVERBERG
[ADDRESS ON FILE]

ERIC TOGNETTI
[ADDRESS ON FILE]

ERIC TOM
[ADDRESS ON FILE]

ERIC TONG
[ADDRESS ON FILE]

ERIC VAUGHAN
[ADDRESS ON FILE]

ERIC VON PATERNOS
[ADDRESS ON FILE]

ERIC WIESEN
[ADDRESS ON FILE]

ERIC WOLAK
[ADDRESS ON FILE]

ERIC ZHAO
[ADDRESS ON FILE]

ERICA ASTRELLA
[ADDRESS ON FILE]

ERICA BACKMAN
[ADDRESS ON FILE]

ERICA BAKER
[ADDRESS ON FILE]

ERICA EVANS
[ADDRESS ON FILE]

ERICA HUGGINS
[ADDRESS ON FILE]

ERICA JETT
[ADDRESS ON FILE]

ERICA LEUNG
[ADDRESS ON FILE]

ERICA PALSIS
[ADDRESS ON FILE]

ERICA SIMMONS
[ADDRESS ON FILE]

ERICA WOODLAND
[ADDRESS ON FILE]

ERICH AUDRETSCH
[ADDRESS ON FILE]

ERICH SCHEUNEMANN AFD HEALTH SAFETY
100 EAST 4TH AVENUE
ANCHORAGE, AK  99501

ERICKA MURPHY
[ADDRESS ON FILE]

ERIK APPLETON
[ADDRESS ON FILE]

ERIK BRAY
[ADDRESS ON FILE]

ERIK CHAVEZ
[ADDRESS ON FILE]

ERIK GEOVANNI SALTO SANTOS
[ADDRESS ON FILE]

ERIK GONZALES
[ADDRESS ON FILE]

ERIK KLEIN
[ADDRESS ON FILE]

ERIK KRUGER
[ADDRESS ON FILE]

ERIK MATSON
[ADDRESS ON FILE]

ERIK NORDLANDER
[ADDRESS ON FILE]

ERIK RUTINS
[ADDRESS ON FILE]

ERIK VOELKER
[ADDRESS ON FILE]

ERIKA AMBERSON
[ADDRESS ON FILE]

ERIKA ANGLE
[ADDRESS ON FILE]

ERIKA ANTONIO
[ADDRESS ON FILE]

ERIKA BENOIT
[ADDRESS ON FILE]

ERIKA CARLSON
[ADDRESS ON FILE]

ERIKA CORTEZ
[ADDRESS ON FILE]

ERIKA CRUZ
[ADDRESS ON FILE]

ERIKA GLAZER
[ADDRESS ON FILE]

ERIKA SCHECK
[ADDRESS ON FILE]

ERIKAS NAPJUS
[ADDRESS ON FILE]

ERIN BOONE
[ADDRESS ON FILE]

ERIN CASSIDY
[ADDRESS ON FILE]

ERIN CHUN
[ADDRESS ON FILE]

ERIN COOLEY
[ADDRESS ON FILE]

ERIN CRITES
[ADDRESS ON FILE]

ERIN DELISLE-SNYDER
[ADDRESS ON FILE]

ERIN FLOWERS
[ADDRESS ON FILE]

ERIN FRIEDMAN
[ADDRESS ON FILE]

ERIN HOFMANN
[ADDRESS ON FILE]

ERIN KELLAR
[ADDRESS ON FILE]

ERIN KING
[ADDRESS ON FILE]

ERIN KRAFT
[ADDRESS ON FILE]

ERIN LEDELL
[ADDRESS ON FILE]

ERIN MCLAUGHLIN
[ADDRESS ON FILE]

ERIN PUSATERI
[ADDRESS ON FILE]

ERIN YANG
[ADDRESS ON FILE]

ERLENE ZAPANTA
[ADDRESS ON FILE]

ERNEST CHOW
[ADDRESS ON FILE]

ERNEST CUNI
[ADDRESS ON FILE]

ERNEST GABRIEL ILAGAN
[ADDRESS ON FILE]

ERNEST PACKAGING SOLUTIONS
1345 SYCAMORE AVE
VISTA, CA  92081

ERNEST POPYK
[ADDRESS ON FILE]

ERNEST SUTCLIFFE
[ADDRESS ON FILE]

ERNESTINA MENDOZA
[ADDRESS ON FILE]

ERNIE SOTO
[ADDRESS ON FILE]

ERNIE VILLANUEVA
[ADDRESS ON FILE]

ERNST & YOUNG US LLP
PO BOX 846793
LOS ANGELES, CA  90084

ERRAN BERGER
[ADDRESS ON FILE]

ERV WALTER
[ADDRESS ON FILE]

ES SERVICE SOLUTIONS
E. MEADOW ST.
GAFFNEY, SC  29340

ESTEBAN MOLINA-ESTOLANO
[ADDRESS ON FILE]

ESTELLE SMITH
[ADDRESS ON FILE]

ESU INC.
DBA ELECTRICAL SUPPLIES UNLIMITED
6767 NANCY RIDGE DRIVE
SAN DIEGO, CA  92121

ETHAN JENNINGS
[ADDRESS ON FILE]

ETHAN LEWIS
[ADDRESS ON FILE]

ETHAN NEWCOMB
[ADDRESS ON FILE]

ETHAN NICHOLS
[ADDRESS ON FILE]

ETHAN PHUNG
[ADDRESS ON FILE]

ETHELINDA LEVY
[ADDRESS ON FILE]

ETHERNET-CORDS
4200 WISCONSIN AVE NW,  106-173
WASHINGTON, DC  20016

ETHICAL & INDEPENDENT REVIEW
304 SE 3RD STREET
LEES SUMMIT, MO  64063

ETON BIOSCIENCE (ETON BIOSCIENCE, INC.)
10179 HUENNEKENS STREET SUITE 201
SAN DIEGO, CA  92121

ETTIE EL
[ADDRESS ON FILE]

EUGENE AGUDELO
[ADDRESS ON FILE]

EUGENE ARCHIBALD
[ADDRESS ON FILE]

EUGENE BANKS
[ADDRESS ON FILE]

EUGENE KIM
[ADDRESS ON FILE]

EUGENE PARK
[ADDRESS ON FILE]

EUGENE PASCUAL
[ADDRESS ON FILE]

EUGENIE MONTAGUE
[ADDRESS ON FILE]

EUNICE SANCHEZ
[ADDRESS ON FILE]

EUREKA LAB BOOK
207 HENDEE STREET
SPRINGFIELD, MA  01104

EUSEBIO SOLIVEN
[ADDRESS ON FILE]

EUSEBIO TRUJILLO
[ADDRESS ON FILE]

EVA ABELLA
[ADDRESS ON FILE]

EVA C
[ADDRESS ON FILE]

EVA RAMIREZ
[ADDRESS ON FILE]

EVA YAZHARI
[ADDRESS ON FILE]

EVAN CONTI
[ADDRESS ON FILE]

EVAN POST
[ADDRESS ON FILE]

EVAN ROBERTS
[ADDRESS ON FILE]

EVANS MCLAREN
[ADDRESS ON FILE]

EVE POLICH
[ADDRESS ON FILE]

EVELYN ESPINAL
[ADDRESS ON FILE]

EVELYN ESPITIA
[ADDRESS ON FILE]

EVENT SCAN
[ADDRESS ON FILE]

EVERETT THOMAN
[ADDRESS ON FILE]

EVERLIGHT AMERICAS INC
3220 COMMANDER DR.
CARROLLTON, TX  75006

EVERSANA
24740 NETWORK PLACE
CHICAGO, IL  60673-1247

EVGENIYA KVITMAN
[ADDRESS ON FILE]

EVOTEK
462 STEVENS AVE SUITE 308
SOLANA BEACH, CA  90275

EXACT DIAGNOSTICS LLC DBA BIORAD
3400 CAMP BOWIE BLVD. CBH-214
FORT WORTH, TX  76107

EXPERIS US, INC
29973 NETWORK PLACE
CHICAGO, IL  60673-1299

EXPERT CHEMICAL ANALYSIS
10366 ROSELLE STREET
SUITE C
SAN DIEGO, CA  92121

EXPRESS AIR TESTING INC
2307 W. VICTORY BLVD.
BURBANK, CA  91506

EXTECH
9 TOWNSEND
WEST NASHUA, NH  03063

EZ-CONNECT
800 CAPITOL ST
STE 3000
HOUSTON, TX  77002

EZELL DICKSON
[ADDRESS ON FILE]

EZEQUIEL ARIZA
[ADDRESS ON FILE]

EZRA KUCHARZ
[ADDRESS ON FILE]

EZRA NAHUM
[ADDRESS ON FILE]

EZRA SPIER
[ADDRESS ON FILE]

F&H FOOD EQUIPMENT CO.
2335 SOUTH K STREET
TULARE, CA  93274

F&L INDUSTRIAL SOLUTIONS, INC.
PO BOX 7410119
CHICAGO, IL  60674-0119

FABIAN CHOY
[ADDRESS ON FILE]

FABIAN NAJERA
[ADDRESS ON FILE]

FABRIZIO FREDA
[ADDRESS ON FILE]

FADI SARSAM
[ADDRESS ON FILE]

FAISAL JAWDAT
[ADDRESS ON FILE]

FAITH BARNETT
[ADDRESS ON FILE]

FAITH DE GUZMAN
[ADDRESS ON FILE]

FAITH SALYERS
[ADDRESS ON FILE]

FAITH SHOEMAKER
[ADDRESS ON FILE]

FAKE NAME
[ADDRESS ON FILE]

FARAH EL-SADI
[ADDRESS ON FILE]

FARREN FORCELLA
[ADDRESS ON FILE]

FASB
PO BOX 418272
BOSTON, MA  418272

FAST SIGNS
9829 MIRA MESA BOULEVARD
SAN DIEGO, CA  92131

FAST SOLUTIONS
2001 THEURER BLVD
WINONA, MN  55987

FASTENAL COMPANY
PO BOX 769
WINONA, MN  55987

FASTENER SUPERSTORE, INC.
2715 CURTISS STREET PO BOX 854
DOWNERS GROVE, IL  60515

FATEH SANDHU
[ADDRESS ON FILE]

FATEMEH GHADERIBARMI
[ADDRESS ON FILE]

FATIH POLATLI
[ADDRESS ON FILE]

FATIH SAHIN
[ADDRESS ON FILE]

FATIMA ABDELMAGEED
[ADDRESS ON FILE]

FATIMAH ABDOU
[ADDRESS ON FILE]

FATMA ALEEM
[ADDRESS ON FILE]

FATN HASANA
[ADDRESS ON FILE]

FAY RAE
[ADDRESS ON FILE]

FDA USER FEE
10903 NEW HAMPSHIRE AVE
SILVER SPRING, MD  20993-0002

FEASA ENTERPRISES LIMITED
FEASA ENTERPRISES LIMITED HOLLAND
ROAD,
NATIONAL TECHNOLOGY PARK CASTETROL,
LIMERICK
IRELAND

FEAST ON THIS
8395 CAMINO SANTA FE SUITE D
SAN DIEGO, CA  92121

FEDERAL EXPRESS
PO BOX 7221
PASADENA, CA  91109-7321

FEDERAL INSURANCE COMPANY
202B MILL ROAD
WHITEHOUSE STATION, NJ  08889

FEDEX (DEPT LA)
DEPT LA
PO BOX 21415
PASADENA, CA  91185-1415

FEDEX (PITTSBURGH)
PO BOX 223125
PITTSBURGH, PA  15251-2125

FEDEX FREIGHT
PO BOX 63247 N
CHARLESTON, SC  29419

FEDEX
PO BOX 7221
PASADENA, CA  91109-7321

FEI LUO
[ADDRESS ON FILE]

FEI WONG
[ADDRESS ON FILE]

FELICIA DIXON
[ADDRESS ON FILE]

FELICITY ALCOCK
[ADDRESS ON FILE]

FELICITY HAUFF
[ADDRESS ON FILE]

FELIKS BASIN
[ADDRESS ON FILE]

FELIPE GUDINO
[ADDRESS ON FILE]

FELIPE S OLIVEIRA
[ADDRESS ON FILE]

FELIX WANG
[ADDRESS ON FILE]

FELSIE JOY BALICO
[ADDRESS ON FILE]

FENG LIU
[ADDRESS ON FILE]

FERDINAND DAVID
[ADDRESS ON FILE]

FERNANDO BASSIG
[ADDRESS ON FILE]

FERNANDO CANALES
[ADDRESS ON FILE]

FERNANDO CASAS
[ADDRESS ON FILE]

FERNANDO GAMBOA PENA
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ
[ADDRESS ON FILE]

FERRIS MASRI
[ADDRESS ON FILE]

FESTO CORPORATION
PO BOX 1355
BUFFALO, NY  14240

FESTO DIDACTIC
12 CHRISTOPHER WAY, STE 105
EATONTOWN, NJ  07724

FGS GLOBAL (US) LLC
909 THIRD AVENUE, 32 FLOOR 32ND FLOOR
NEW YORK, NY  10022

FH HEALTH INC.
365 BAY ST SUITE 800
TORONTO, ON  M5H 2V1
CANADA

FH HEALTH
ELENA GOUZENKOVA
413 SPADINA ROAD
TORONTO, ON  M5P 2W1
CANADA

FIA LOUISE GEDARIA
[ADDRESS ON FILE]

FIDELITY INVESTMENTS INSTITUTIONAL
OPERATIONS COMPANY, LLC
245 SUMMER ST.
BOSTON, MA  02109

FIDELITY PERSONAL/WORKPLACE
ADVISORS LLC
FIDELITY INVESTMENTS - ECM
ADMINISTRATIVE TEAM
PO BOX 770001
CINCINNATI, OH  45277

FIDELITY WORKPLACE SERVICES LLC
245 SUMMER STREET
V7A
BOSTON, MA  02210

FIGMA INC (FIGMA, INC)
760 MARKET ST 10TH FLOOR
SAN FRANCISCO, CA  94102

FILTER PUMP INDUSTRIES
7932 AJAY DRIVE
SUN VALLEY, CA  91352

FILTRAFINE CORPORATION
900 N CENTRAL AVE
UPLAND, CA  91786

FINNEAS OCONNELL
[ADDRESS ON FILE]

FIONA LOWENSTEIN
[ADDRESS ON FILE]

FIONA PETERELLI
[ADDRESS ON FILE]

FIONA PETERELLI
[ADDRESS ON FILE]

FIONA WIEDERMANN
[ADDRESS ON FILE]

FIRAS HADDAD
[ADDRESS ON FILE]

FIRE EXTINGUISHER DEPOT
10919 SEPULVEDA BLVD STE 7802
MISSION HILLS, CA  91346

FIRE KING INTERNATIONAL
101 SECURITY PKWY
NEW ALBANY, IN  47150

FIRE SUPPLY DEPOT
8750 E SPEEDWAY BLVD, STE 150
TUCZON, AZ  85710

FIRGELLI AUTOMATIONS
1350 SLATER ROAD UNIT 11 & 12
FERNDALE, WA  98248

FIROZ NATHANI
[ADDRESS ON FILE]

FISHER AMERICAN
2501 9TH STREET
ROCKFORD, IL  61104

FISHER SCIENTIFIC
ACCT  063515-001
FILE 50129
LOS ANGELES, CA  90074-0129

FIVE STAR CHEMICALS
FIVE STAR CHEMICALS & SUPPLY, LLC
6870 W.52ND STE 205
ARVADA, CO  80002

FIVETRAN, INC.
DEPT LA 22630
PASADENA, CA  91185-2630

FL DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0135

FLEMMING WU
[ADDRESS ON FILE]

FLETCHER PREVIN
[ADDRESS ON FILE]

FLEXIBLE ASSEMBLY SYSTEMS INC.
8220 ARJONS DRIVE
SAN DIEGO, CA  92126

FLINN SCIENTIFIC
770 N RADDANT RD
BATAVIA, IL  60510

FLOR LOPEZ TREJO
[ADDRESS ON FILE]

FLOR SOTO
[ADDRESS ON FILE]

FLORENCE BISHOP
[ADDRESS ON FILE]

FLORENCE MCGUIRE
[ADDRESS ON FILE]

FLORENTINO CAMPOS
[ADDRESS ON FILE]

FLORIAN WEINTHAL
[ADDRESS ON FILE]

FLORIDA ATTORNEY GENERAL
THE CAPITOL, PL 01
TALLAHASSEE, FL  32399-1050

FLORIDA BOARD OF PHARMACY
4052 BALD CYPRESS WAY BIN C-04
TALLAHASSEE, FL  32311

FLORIDA UNCLAIMED PROPERTY DIVISION
DIVISION OF UNCLAIMED PROPERTY
200 EAST GAINES STREET
TALLAHASSEE, FL  32399-0358

FLOYD HINES III
[ADDRESS ON FILE]

FLOYD HINES
[ADDRESS ON FILE]

FLUID CHILLERS
2730 ALPHA ACCESS ST
LANSING, MI  48910

FLUID GAUGE COMPANY
FLUID GAUGE COMPANY
485 CABOT ROAD
SOUTH SAN FRANCISCO, CA  94080

FLUKE CALIBRATION
6920 SEAWAY BLVD
EVERETT, WA  98203

FLUORO-PLASTICS INC
FLUORO-PLASTICS 3601 G ST
PHILADELPHIA, PA  19134

FLW, INC.
5672 BOLSA AVENUE
HUNTINGTON BEACH, CA  92649

FOLEY & LARDNER LLP
777 E. WISCONSIN AVE. US BANK BUILDING
MILWAUKEE, WI  53202

FONDREA MILES
[ADDRESS ON FILE]

FONYA HELM
[ADDRESS ON FILE]

FORCE GLOBAL
PO BOX 894
GERMANTOWN, WI  53022

FORD GATGENS
[ADDRESS ON FILE]

FORECAST 3D
2221 RUTHERFORD ROAD
CARLSBAD, CA  92008

FORECAST PRODUCT DEVELOPMENT
PO BOX 894440
LOS ANGELES, CA  90189-4440

FORGE NANO, INC.
12300 GRANT ST STE 110
THORNTON, CO  80241

FORKLIFT ACADEMY
5737 KANAN ROAD, SUITE 508
AGOURA HILLS, CA  91301

FORMLABS INC.
35 MEDFORD ST. SUITE 201
SOMERVILLE, MA  02143

FORMULA PLASTICS
451 TECATE ROAD
TECATE, CA  91980

FORTUNE MEDIA USA CORPORATION
40 FULTON STREET
NEW YORK, NY  10038

FOX IV TECHNOLOGIES INC.
6011 ENTERPRISE DRIVE
EXPORT, PA  15632

FOXX LIFE SCIENCES
6 DELAWARE DR
SALEM, NH  03079

FRAN WRESINSKI
[ADDRESS ON FILE]

FRANCES CAPACCIO
[ADDRESS ON FILE]

FRANCES COLLINS-SUSSMAN
[ADDRESS ON FILE]

FRANCES STEWART
[ADDRESS ON FILE]

FRANCES TACHIAS
[ADDRESS ON FILE]

FRANCESCA ASTIAZARAN
[ADDRESS ON FILE]

FRANCESCA DINANNO
[ADDRESS ON FILE]

FRANCHESCA POLO FRANCHESCA POLO
[ADDRESS ON FILE]

FRANCHESCA POLO
[ADDRESS ON FILE]

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0501

FRANCIE BLUMENFELD
[ADDRESS ON FILE]

FRANCINE  BRIGHT
[ADDRESS ON FILE]

FRANCINE BION
[ADDRESS ON FILE]

FRANCINE BRIGHT
[ADDRESS ON FILE]

FRANCIS HOFFMANN
[ADDRESS ON FILE]

FRANCIS MABUTAS
[ADDRESS ON FILE]

FRANCISCO CHAVEZ
[ADDRESS ON FILE]

FRANCISCO DE BARROS BARRETO
[ADDRESS ON FILE]

FRANCISCO ROBELO
[ADDRESS ON FILE]

FRANCISCO SILVERIO
[ADDRESS ON FILE]

FRANCISCO TOLMASKY
[ADDRESS ON FILE]

FRANEK TECHNOLOGIES, INC
15052 RED HILL AVENUE, SUITE C SUITE C
TUSTIN, CA  92780

FRANK BAFARO
[ADDRESS ON FILE]

FRANK BRADFORD
[ADDRESS ON FILE]

FRANK GARCIA
[ADDRESS ON FILE]

FRANK LOVE
[ADDRESS ON FILE]

FRANK MIZORI
[ADDRESS ON FILE]

FRANK MOYADO
[ADDRESS ON FILE]

FRANK NORTON
[ADDRESS ON FILE]

FRANK OZNOWICZ
[ADDRESS ON FILE]

FRANK ROBLES
[ADDRESS ON FILE]

FRANK TORTI
[ADDRESS ON FILE]

FRANK VAN VEENENDAAL
[ADDRESS ON FILE]

FRANK, RIMERMAN  CO. LLP
PO BOX 92228
LAS VEGAS, NV  89193-2228

FRANKLIN COTTRELL
[ADDRESS ON FILE]

FRANKLIN LEE
[ADDRESS ON FILE]

FRANKLIN WESTFALL
[ADDRESS ON FILE]

FRED DATZ
[ADDRESS ON FILE]

FRED EPSTEIN
[ADDRESS ON FILE]

FRED KELLER
[ADDRESS ON FILE]

FRED KOLKHORST
[ADDRESS ON FILE]

FRED PODOLSKY
[ADDRESS ON FILE]

FRED REDICK
[ADDRESS ON FILE]

FRED WEBSTER JR
[ADDRESS ON FILE]

FREDDY TOLEDANO
[ADDRESS ON FILE]

FREDDY TOLEDANO
[ADDRESS ON FILE]

FREDERIC SCHUERMANN
[ADDRESS ON FILE]

FREDERICK AKALIN
[ADDRESS ON FILE]

FREDERICK PHANTHAVONG
[ADDRESS ON FILE]

FREDERICK QUAYLE
[ADDRESS ON FILE]

FREDERICK SMITH
[ADDRESS ON FILE]

FREDRICK PARKS
[ADDRESS ON FILE]

FREMONT GROUP
[ADDRESS ON FILE]

FREUDENBERG MEDICAL, BALDWIN PARK
FREUDENBERG MEDICAL, LLC
5050 RIVERGRADE RD
BALDWIN PARK, CA 91706

FRIGIDAIRE REPLACEMENT PARTS
48600 MICHIGAN AVE.
CANTON, MI 48188

FRITZ EBERLY
[ADDRESS ON FILE]

FRITZ HARLAMERT
[ADDRESS ON FILE]

FTDI CHIP - FUTURE TECHNOLOGY
DEVICES INTERNATIONAL LIMITED
UNIT 1, 2 SEAWARD PLACE
CENTURION BUSINESS PARK
GLASGOW G41 1HH UNITED KINGDOM

FTI CONSULTING, INC.
16701 MELFORD BLVD. SUITE 200
BOWIE, MD 20715

FUELED INTERNATIONAL LIMITED
17843 DEAUVILLE LANE
BOCA RATON, FL 33496

FUJI AMERICA CORPORATION
DEPT. CH 17968
PALATINE, IL 60055-7968

FUMEX
1150 COBB INTERNATIONAL PLACE SUITE D
KENNESAW, GA 30152

FUSION WORLDWIDE (FUSION TRADE, INC.)
ONE MARINA PARK DR
SUITE 305
BOSTON, MA 02210

FUSUN TEMOCIN
[ADDRESS ON FILE]

FUTEK ADVANCED SENSOR TECHNOLOGY,
INC
PO BOX 844891
LOS ANGELES, CA 90084-4891

FUTURE ELECTRONICS
237 HYMUS BLVD
POINTE CLAIRE, QC H9R 5C7
CANADA

G BRETT ROBB
[ADDRESS ON FILE]

GA DEPT OF REVENUE
PO BOX 740398
ATLANTA, GA 30374-0398

GA INTERNATIONAL (GA INTERNATIONAL)
4455 RUE LOUIS-B-MAYER
LAVAL, QC H7P 6B5
CANADA

GA INTERNATIONAL
PO BOX 2633
CHAMPLAIN, NY 12919

GABBY COLEMAN
[ADDRESS ON FILE]

GABBY COLEMAN
[ADDRESS ON FILE]

GABE ARMENTA
[ADDRESS ON FILE]

GABE SCHIRVAR
[ADDRESS ON FILE]

GABE SWANK
[ADDRESS ON FILE]

GABRIEL ACEVEDO
[ADDRESS ON FILE]

GABRIEL GOH
[ADDRESS ON FILE]

GABRIEL HERNANDEZ
[ADDRESS ON FILE]

GABRIEL INDALECIO CANO
[ADDRESS ON FILE]

GABRIEL LEBEC
[ADDRESS ON FILE]

GABRIEL LORENZO ESGUERRA
[ADDRESS ON FILE]

GABRIEL LUGO
[ADDRESS ON FILE]

GABRIEL LUGO
[ADDRESS ON FILE]

GABRIEL MONTEFIORE
[ADDRESS ON FILE]

GABRIEL MULLEY
[ADDRESS ON FILE]

GABRIEL QUIROZ
[ADDRESS ON FILE]

GABRIEL RADLEY
[ADDRESS ON FILE]

GABRIEL SWANK
[ADDRESS ON FILE]

GABRIEL TARANGO
[ADDRESS ON FILE]

GABRIEL VENANCIO
[ADDRESS ON FILE]

GABRIELA LAURINO
[ADDRESS ON FILE]

GABRIELLE ALLEN
[ADDRESS ON FILE]

GABY W
[ADDRESS ON FILE]

GAGE LINDSEY
[ADDRESS ON FILE]

GAIL FRIEDLAND
[ADDRESS ON FILE]

GAIL GIGLIO
[ADDRESS ON FILE]

GAIL KAMER
[ADDRESS ON FILE]

GALADRIEL HERDMAN
[ADDRESS ON FILE]

GALCO INDUSTRIAL ELECTRONICS, INC.
26010 PINEHURST
MADISON HEIGHTS, MI  48071

GALE ANNE HURD
[ADDRESS ON FILE]

GALEY GRAVENSTEIN
[ADDRESS ON FILE]

GALIT GELMAN
[ADDRESS ON FILE]

GALLADE CHEMICAL INC
425 N ANDREASEN DRIVE
ESCONDIDO, CA  92029

GALLUP, INC.
1001 GALLUP DRIVE
OMAHA, NE  68102

GARDINER HARRIS DBA AUBREY MATURIN
[ADDRESS ON FILE]

GARETH REYNOLDS
[ADDRESS ON FILE]

GARRETT LONG
[ADDRESS ON FILE]

GARRICK SAITO
[ADDRESS ON FILE]

GARRY TAN
[ADDRESS ON FILE]

GARY CALDWELL
[ADDRESS ON FILE]

GARY FINKELSTEIN
[ADDRESS ON FILE]

GARY FREDKIN
[ADDRESS ON FILE]

GARY GARTSMAN
[ADDRESS ON FILE]

GARY HOSTERS
[ADDRESS ON FILE]

GARY LOK
[ADDRESS ON FILE]

GARY MARINO
[ADDRESS ON FILE]

GARY MCINTOSH
[ADDRESS ON FILE]

GARY MEDVED
[ADDRESS ON FILE]

GARY MONTREZZA
[ADDRESS ON FILE]

GARY PATTERSON
[ADDRESS ON FILE]

GARY SHIH
[ADDRESS ON FILE]

GARY STACK
[ADDRESS ON FILE]

GARY STEIN
[ADDRESS ON FILE]

GATLIN HIGDON
[ADDRESS ON FILE]

GAURAV TALWAR
[ADDRESS ON FILE]

GAURI MHAMUNKAR
[ADDRESS ON FILE]

GAVIN CARSON
[ADDRESS ON FILE]

GAVIN PROSSER
[ADDRESS ON FILE]

GAVIN WILLIAMS
[ADDRESS ON FILE]

GE HEALTHCARE EQUIPMENT FINANCE
PO BOX 641419
PITTSBURGH, PA  15264-1419

GEANIE PAI
[ADDRESS ON FILE]

GEANINE BAKER
[ADDRESS ON FILE]

GEENA AROCHE
[ADDRESS ON FILE]

GEENA FIORUCCI
[ADDRESS ON FILE]

GEFFREY SOKANTHONG
[ADDRESS ON FILE]

GEISINGER CLINIC
100 NORTH ACADEMY AVENUE
DANVILLE, PA  17821

GEISINGER HEALTH
MW MARWORTH - MARWORTH NURSING
(7000F)70-00
LILY LAKE RD
WAVERLY, PA  18471

GELEG KYARSIP
[ADDRESS ON FILE]

GELENA LIFCHITZ
[ADDRESS ON FILE]

GEN EVIEVE
[ADDRESS ON FILE]

GENE FOLEY
[ADDRESS ON FILE]

GENE LINK
8 WESTCHESTER PLAZA, SUITE 130
ELMSFORD, NY  10523

GENEIOUS
BIOMATTERS, INC.
2365 NORTHSIDE DR SUITE 560
SAN DIEGO, CA  92108

GENER8 (GENER8 LLC)
500 MERCURY DRIVE
SUNNYVALE, CA  94085

GENERA DATA COMPANY INC.
4354 FERGUSON DRIVE
CINCINNATI, OH  45245

GENERAL COATINGS CORPORATION
6711 NANCY RIDGE DRIVE
SAN DIEGO, CA  92121

GENESA GREGORY
[ADDRESS ON FILE]

GENESEE SCIENTIFIC LLC
900 VERNON WAY
EL CAJON, CA  92020

GENETEX, INC.
2456 ALTON PKWY
IRVINE, CA  92606

GENEVA SANTOS
[ADDRESS ON FILE]

GENEVIEVE SENGDALA
[ADDRESS ON FILE]

GENEVIEVE WEBER
[ADDRESS ON FILE]

GENIE SCIENTIFIC CORP
17430 MT CLIFFWOOD CIRCLE
FOUNTAIN VALLEY, CA  92708

GENNADY KOSTINSKY
[ADDRESS ON FILE]

GENOVIS, INC.
245 FIRST STREET SUITE 1800
CAMBRIDGE, MA  02142

GENSCRIPT
KEVIN LIU
860 CENTENNIAL AVE
PISCATAWAY, NJ  08854

GENTEX
2456 ALTON PARKWAY
IRVINE, CA  92606

GENUINE REPLACEMENT PARTS
210 W HOLLYWOOD., 241
MARY ESTHER, FL  32569

GEOFF NESNOW
[ADDRESS ON FILE]

GEOFFREY HOYL
[ADDRESS ON FILE]

GEOFFREY HSU
[ADDRESS ON FILE]

GEOFFREY MCMASTER
[ADDRESS ON FILE]

GEOFFREY PIZZUTILLO
[ADDRESS ON FILE]

GEORGE  ARISON
[ADDRESS ON FILE]

GEORGE ARISON
[ADDRESS ON FILE]

GEORGE CHAPLIN
[ADDRESS ON FILE]

GEORGE COLONY
[ADDRESS ON FILE]

GEORGE ESCALANTE
[ADDRESS ON FILE]

GEORGE GLEASON
[ADDRESS ON FILE]

GEORGE KOUROS
[ADDRESS ON FILE]

GEORGE LEE
[ADDRESS ON FILE]

GEORGE LEMAITRE
[ADDRESS ON FILE]

GEORGE LONGORIA
[ADDRESS ON FILE]

GEORGE M. WALSH
[ADDRESS ON FILE]

GEORGE MWANGI
[ADDRESS ON FILE]

GEORGE PAVLOV
[ADDRESS ON FILE]

GEORGE ROFEL VILLARO
[ADDRESS ON FILE]

GEORGE SCANGOS
[ADDRESS ON FILE]

GEORGE SEARS
[ADDRESS ON FILE]

GEORGE T HALL CO.
1605 E GENE AUTRY WAY
ANAHEIM, CA  92805-6728

GEORGE VON METZSCH
[ADDRESS ON FILE]

GEORGE ZUCKER
[ADDRESS ON FILE]

GEORGIA ATTORNEY GENERAL
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334-1300

GEORGIA BOARD OF PHARMACY
2 MARTIN LUTHER KING JR. DRIVE SE,
EAST TOWER, 11TH FL
ATLANTA, GA  30334

GEORGIA ROSENBLUM
[ADDRESS ON FILE]

GEORGIA THOMPSON
[ADDRESS ON FILE]

GEORGIA UNCLAIMED PROPERTY DIVISION
4125 WELCOME ALL ROAD
ATLANTA, GA  30349

GERALD ABRAHAM
[ADDRESS ON FILE]

GERALD CORCORAN
[ADDRESS ON FILE]

GERALD PAGUNSAN
[ADDRESS ON FILE]

GERALD VINCENT TEO
[ADDRESS ON FILE]

GERALD WILSON
[ADDRESS ON FILE]

GERALDINE HAMILTON
[ADDRESS ON FILE]

GERALDINE MALANA
[ADDRESS ON FILE]

GERALDO PAPA
[ADDRESS ON FILE]

GERALDO RIGO
[ADDRESS ON FILE]

GERARD PASCIUCCO
[ADDRESS ON FILE]

GERARDO CASTILLO
[ADDRESS ON FILE]

GERARDO CERVANTES
[ADDRESS ON FILE]

GERARDO ONTIVEROS CORTES
[ADDRESS ON FILE]

GERARDO PENARANDA
[ADDRESS ON FILE]

GERARDO RIOS
[ADDRESS ON FILE]

GERARDO WHITE
[ADDRESS ON FILE]

GERDI AND TOM LEE
[ADDRESS ON FILE]

GERDI LEE
[ADDRESS ON FILE]

GERHARD SCHMIDT
[ADDRESS ON FILE]

GERMAINE CAPORINO
[ADDRESS ON FILE]

GERRIECA DE GUZMAN
[ADDRESS ON FILE]

GF MACHINING SOLUTIONS LLC
62129 COLLECTIONS CENTER DR.
CHICAGO, IL  60693-0621

GHAIDA ZAHRAN
[ADDRESS ON FILE]

GHISLY GARCIA
[ADDRESS ON FILE]

GIAI PHOTONICS CO.,LTD
RM907, SILVERCORD TOWER 2
30 CANTON RD TST KLN
HONG KONG
CHINA

GIANG LE
[ADDRESS ON FILE]

GIANNA DAVENPORT
[ADDRESS ON FILE]

GIANNI CAMPION
[ADDRESS ON FILE]

GIAN-PAOLO MUSUMECI
[ADDRESS ON FILE]

GIBSON BIOSCIENCE
200 COOPER AVENUE NORTH
ST. CLOUD, MN  56303

GIL GAPAY
[ADDRESS ON FILE]

GIL TALMI
[ADDRESS ON FILE]

GILBERT FUCHSBERG
[ADDRESS ON FILE]

GILBERT MONSIBAIS
[ADDRESS ON FILE]

GILBERT POZOS
[ADDRESS ON FILE]

GILBERT WONG
[ADDRESS ON FILE]

GILES RADTKE
[ADDRESS ON FILE]

GILLIAN HEARST-SHAW
[ADDRESS ON FILE]

GILLIAN ROY
[ADDRESS ON FILE]

GILSON, INC.
3000 PARMENTER ST PO BOX 620027
MIDDLETON, WI 53562

GIN KUROKAEA
[ADDRESS ON FILE]

GINA ADORNO
[ADDRESS ON FILE]

GINA HASSAN
[ADDRESS ON FILE]

GINA OSWALD
[ADDRESS ON FILE]

GINA PROPP-SCHMARAK
[ADDRESS ON FILE]

GINA SZIGETY
[ADDRESS ON FILE]

GINA WALLIN
[ADDRESS ON FILE]

GINENE HUTCHISON
[ADDRESS ON FILE]

GINGER BRUDOS
[ADDRESS ON FILE]

GINGER EXNER
[ADDRESS ON FILE]

GIORGIA LUPI
[ADDRESS ON FILE]

GIOVANNA ALAIMO
[ADDRESS ON FILE]

GIOVANNI MORKOC
[ADDRESS ON FILE]

GIOVANNI MORKOC
[ADDRESS ON FILE]

GIRI SONTY
[ADDRESS ON FILE]

GIRI SONTY
[ADDRESS ON FILE]

GISELA COWAN-BONDICK
[ADDRESS ON FILE]

GISELA RUA
[ADDRESS ON FILE]

GISELA WILLIAMS
[ADDRESS ON FILE]

GISELLE LOPEZ
[ADDRESS ON FILE]

GISELLE PENALOZA
[ADDRESS ON FILE]

GISELLE WAGNER
[ADDRESS ON FILE]

GIUSEPPIE RYDER
[ADDRESS ON FILE]

GIZMO DORKS LLC
9414 GIDLEY STREET
TEMPLE CITY, CA 91780

GLADYS CHAPMAN
[ADDRESS ON FILE]

GLASS LEWIS (GLASS, LEWIS & CO., LLC)
100 PINE ST, STE 1925
SAN FRANCISCO, CA 94111

GLEN GOLDEN
[ADDRESS ON FILE]

GLEN KIME
[ADDRESS ON FILE]

GLEN KIRBY
[ADDRESS ON FILE]

GLEN RESEARCH
22825 DAVIS DRIVE SUITE 100
STERLING, VA 20164

GLENN KIM
[ADDRESS ON FILE]

GLENN MARINO
[ADDRESS ON FILE]

GLENN R JOHNSON
[ADDRESS ON FILE]

GLENN WADA
[ADDRESS ON FILE]

GLOBAL INDUSTRIAL
29833 NETWORK PLACE
CHICAGO, IL 60673-1298

GLOBAL LINK LANGUAGE SERVICES, INC.
71 COMMERCIAL STREET, 218
BOSTON, MA 02109

GLOBAL POWER GROUP, INC.
12060 WOODSIDE AVENUE
LAKESIDE, CA 92040

GLOBAL SUPPORT AND DEVELOPMENT
(GSD)
171 WESTPOINT HARBOR DR
REDWOOD CITY, CA 94063

GLOBAL TEST SUPPLY
312 RALEIGH STREET
WILMINGTON, NC 28412

GLOBALIZATION PA
175 FEDERAL STREET, FLOOR 17
BOSTON, MA 02110

GLOBALIZATION PARTNERS, LLC
175 FEDERAL STREET, FLOOR 17
BOSTON, MA 02110

GLORIA CARDENAS
[ADDRESS ON FILE]

GLORIA CHEN
[ADDRESS ON FILE]

GLORIA FRASER
[ADDRESS ON FILE]

GLORIA HAN
[ADDRESS ON FILE]

GLORIA KELNHOFER
[ADDRESS ON FILE]

GLORIA ZALKIN
[ADDRESS ON FILE]

GM BUSINESS INTERIORS
110 WEST A STREET SUITE 140
SAN DIEGO, CA 92101

GMI OPCO, LLC DBA
6511 BUNKER LAKE BLVD
RAMSEY, MN 55303

GMO GLOBALSIGN, INC.
TWO INTERNATIONAL DRIVE, SUITE 150
PORTSMOUTH, NH 03801

GMO MOGAMES
[ADDRESS ON FILE]

GO CARE COMMUNITY HEALTH CENTER
1801 N 7TH ST
WEST MONROE, LA 71291

GO ENGINEER (GOENGINEER, LLC)
739 FORT UNION BLVD
MIDVALE, UT 84047

GODWIN TERAH
[ADDRESS ON FILE]

GOLD BIOTECHNOLOGY, INC.
1328 ASHBY RD.
ST. LOUIS, MO 63132

GOLDEN TRIANGLE SELF STORAGE
10531 SORRENTO VALLEY RD SUITE A
SAN DIEGO, CA 92121

GOLDEN TRIANGLES
10531 SORRENTO VALLEY RD SUITE A
SAN DIEGO, CA 92121

GOLDMAN SACHS
VARUN KAPOOR
205 DETROIT STREET
SUITE 3102
DENVER, CO 80206

GOLI AMERI
[ADDRESS ON FILE]

GOMAR CHARLTON
[ADDRESS ON FILE]

GOMEZ LUIS
[ADDRESS ON FILE]

GOODHIRE.COM
303 TWIN DOLPHIN DRIVE SUITE 600
REDWOOD CITY, CA  94065

GOOGLE CANADA
10 FOUR SEASONS PLACE
SUITE 701
TORONTO, ON  M9B 6H7
CANADA

GOOGLE CARD
[ADDRESS ON FILE]

GOOGLE LLC
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA  94043

GOOGLE LLC
2830 CASCADE CREEK DRIVE
LAFAYETTE, CO  80026

GOPALAKRISHNAN VENKATACHALAM
[ADDRESS ON FILE]

GOPI KRISHNA GURRAM
[ADDRESS ON FILE]

GORAN POCINA
[ADDRESS ON FILE]

GORDON BLASIUS
[ADDRESS ON FILE]

GORDON BROWN
[ADDRESS ON FILE]

GORDON BRUSH MFG. CO., INC.
3737 CAPITOL AVENUE
CITY OF INDUSTRY, CA  90601

GORDON BURNS
[ADDRESS ON FILE]

GORDON ELECTRIC SUPPLY, INC.
1290 N HOBBIE
KANKAKEE, IL  60901-0231

GORDON PELAVIN
[ADDRESS ON FILE]

GORKEM GEYLANI
[ADDRESS ON FILE]

GORVEX
PO BOX 50257
BROOKLYN, NY  11205

GOT WIRED
1621 S RANCHO SANTA FE RD SUITE D
SAN MARCOS, CA  92078

GOV OF THE DC
1101 4TH ST SW
WASHINGTON, DC  20024

GP MACHINE TECH
6345 NANCY RIDGE DR
SAN DIEGO, CA  92121

GRACE AYOOLA
[ADDRESS ON FILE]

GRACE BRILL
[ADDRESS ON FILE]

GRACE CERVANTES
[ADDRESS ON FILE]

GRACE GARCIA
[ADDRESS ON FILE]

GRACE HUFFMAN-GOTTSCHLING
[ADDRESS ON FILE]

GRACE MACARTHUR
[ADDRESS ON FILE]

GRACE SYKES
[ADDRESS ON FILE]

GRACE TIRRONEN
[ADDRESS ON FILE]

GRACE VOORHIS
[ADDRESS ON FILE]

GRACELYNN BROOKS
[ADDRESS ON FILE]

GRACIE ORTA
[ADDRESS ON FILE]

GRACIE SMITH
[ADDRESS ON FILE]

GRAHAM ARTHUR
[ADDRESS ON FILE]

GRAHAM BOYLAN
[ADDRESS ON FILE]

GRAHAM FREEMAN
[ADDRESS ON FILE]

GRAHAM ORNDORFF
[ADDRESS ON FILE]

GRAINGER
100 GRAINGER PKWY
LAKE FOREST, IL  60045

GRANT BAGAN
[ADDRESS ON FILE]

GRANT GUCINSKI
[ADDRESS ON FILE]

GRANT TAYLOR
[ADDRESS ON FILE]

GRANZOW
2300 CROWNPOINT EXECUTIVE DRIVE
CHARLOTTE, NC  28227

GRAPHIC PRODUCTS, INC.
9825 SW SUNSHINE CT.
BEAVERTON, OR  97005

GRAY W
[ADDRESS ON FILE]

GRAYLINE MEDICAL
14791 CARMENITA ROAD
NORWALK, CA  90650

GRAYSON BREEN
[ADDRESS ON FILE]

GREAT AMERICAN INSURANCE COMPANY
GREAT AMERICAN INSURANCE GROUP
ADMINISTRATIVE OFFICES
301 EAST 4TH STREET
CINCINNATI, OH  45202

GREENHOUSE MEGASTORE
3740 SEAPORT BLVD, SUITE 10
WEST SACRAMENTO, CA  95691

GREENLEE STORE
4170 W HARMON AVE  4
LAS VEGAS, NV  89103

GREENVILLE COUNTY DETENTION CENTER
GREENVILLE COUNTY DETENTION CENTER
ATTN MEDICAL
20 MCGEE ST
GREENVILLE, SC  29601

GREG  SILVERMAN
[ADDRESS ON FILE]

GREG CASTANEDA
[ADDRESS ON FILE]

GREG FARR
[ADDRESS ON FILE]

GREG GHOSN
[ADDRESS ON FILE]

GREG HIMES
[ADDRESS ON FILE]

GREG HOLMAN
[ADDRESS ON FILE]

GREG LEVEY
[ADDRESS ON FILE]

GREG LEWIS
[ADDRESS ON FILE]

GREG LUTZ
[ADDRESS ON FILE]

GREG MACHOS
[ADDRESS ON FILE]

GREG MANOCHERIAN
[ADDRESS ON FILE]

GREG MOHNEY
[ADDRESS ON FILE]

GREG MULLIN
[ADDRESS ON FILE]

GREG NEWEY
[ADDRESS ON FILE]

GREG PLOWMAN
[ADDRESS ON FILE]

GREG SILVERMAN
[ADDRESS ON FILE]

GREG SUMME
[ADDRESS ON FILE]

GREG
[ADDRESS ON FILE]

GREGG LOCASCIO
[ADDRESS ON FILE]

GREGOR BAER
[ADDRESS ON FILE]

GREGOR HEMBROUGH
[ADDRESS ON FILE]

GREGORY  HAYDEN
[ADDRESS ON FILE]

GREGORY ARMSTRONG
[ADDRESS ON FILE]

GREGORY BENISON
[ADDRESS ON FILE]

GREGORY CHRISTINE
[ADDRESS ON FILE]

GREGORY COHEN
[ADDRESS ON FILE]

GREGORY HAYDEN
[ADDRESS ON FILE]

GREGORY HOLDEN
[ADDRESS ON FILE]

GREGORY KIELY
[ADDRESS ON FILE]

GREGORY LEVEY
[ADDRESS ON FILE]

GREGORY PAPADOPOULOS
[ADDRESS ON FILE]

GREGORY PLOWMAN
[ADDRESS ON FILE]

GREGORY R KIELY
[ADDRESS ON FILE]

GREGORY RICHMOND
[ADDRESS ON FILE]

GREGORY SALTON
[ADDRESS ON FILE]

GREGORY SCHMELING
[ADDRESS ON FILE]

GREGORY SOROS
[ADDRESS ON FILE]

GREGORY STAMPER JR
[ADDRESS ON FILE]

GREGORY TATE
[ADDRESS ON FILE]

GREGORY TSANG
[ADDRESS ON FILE]

GREGORY TUMOLO
[ADDRESS ON FILE]

GREINER BIO-ONE NORTH AMERICA INC.
4238 CAPITAL DRIVE
MONROE, TX  28110

GRETCHEN LANKA ALLEN
[ADDRESS ON FILE]

GRETCHEN MUSA
[ADDRESS ON FILE]

GRETCHEN TORRES
[ADDRESS ON FILE]

GRETCHIN LAIR
[ADDRESS ON FILE]

GRIFFIN CONNORS
[ADDRESS ON FILE]

GRISELDA PINEDA
[ADDRESS ON FILE]

GRISELDA SANDOVAL
[ADDRESS ON FILE]

GRIZZLY
1821 VALENCIA ST
BELLINGHAM, WA  98229

GRO JANICKE RYGG POLUMBO
[ADDRESS ON FILE]

GROW MORE
[ADDRESS ON FILE]

GROWING LABS
PO BOX 1237
SUWANEE, GA  30024

GS1 US, INC.
DEPARTMENT 781271
PO BOX 78000
DETROIT, MI  48278-1271

GUADALUPE VILLEGAS
[ADDRESS ON FILE]

GUARD WEST SECURITY SERVICES
814 MORENA BLVD. SUITE 308
SAN DIEGO, CA  92110

GUARDIAN LIFE INSURANCE CO. OF
AMERICA
10 HUDSON YARDS
NEW YORK, NY  10001

GUEST POWELL
[ADDRESS ON FILE]

GUIDEPOINT SECURITY LLC
2201 COOPERATIVE WAY SUITE 225
HERNDON, VA  20171

GUIDI LLC
3152 HORTON AVENUE
SAN DIEGO, CA  92103

GUILLAUME ROSNEY
[ADDRESS ON FILE]

GUILLERMO DANO
[ADDRESS ON FILE]

GUNNAR JORGENSEN
[ADDRESS ON FILE]

GURKAN OZKAN
[ADDRESS ON FILE]

GURU GAGAN KHALSA
[ADDRESS ON FILE]

GUS BALLAS PLUMBING, INC.
12320 OAK KNOLL RD
POWAY, CA  92064

GUSTAVO DOLFINO
[ADDRESS ON FILE]

GUY RAS
[ADDRESS ON FILE]

GWEN HINZE
[ADDRESS ON FILE]

GWEN HORTA
[ADDRESS ON FILE]

GWEN VARGAS
[ADDRESS ON FILE]

GWEN WILLER
[ADDRESS ON FILE]

GWENDALYN WILLER
[ADDRESS ON FILE]

GWENDELYNN BILLS
[ADDRESS ON FILE]

H. W. SANDS CORP.
1003 W. INDIANTOWN RD. SUITE 215
JUNIPER, FL  33458

H.F.HOLT ELECTRICAL & AUTOMATION
13945 MIDLAND RD
POWAY, CA  92064

HAAS FACTORY OUTLET
HAAS FACTORY OUTLET ANAHEIM
1338 S. STATE COLLEGE PKWY
ANAHEIM, CA  92806

HACH
PO BOX 389
LOVELAND, CO  80539

HAFIDHA ACUAY
[ADDRESS ON FILE]

HAI PHAM
[ADDRESS ON FILE]

HAILEE REICHWALD
[ADDRESS ON FILE]

HAILEY GOSNELL
[ADDRESS ON FILE]

HAILEY HAISLIP
[ADDRESS ON FILE]

HAKAN ALEVOK
[ADDRESS ON FILE]

HAKIM SAID
[ADDRESS ON FILE]

HAL BATT
[ADDRESS ON FILE]

HALA MNAYMNEH
[ADDRESS ON FILE]

HALE INTERNATIONAL
477 MADISON AVE
NEW YORK, NY  10022

HALEY BURNS
[ADDRESS ON FILE]

HALEY FISHER
[ADDRESS ON FILE]

HALEY HARTMAN
[ADDRESS ON FILE]

HALLE OHLMEIER
[ADDRESS ON FILE]

HALLIE- BETH SOLIS
[ADDRESS ON FILE]

HAMDY KASH
[ADDRESS ON FILE]

HAMED AHMADZAI
[ADDRESS ON FILE]

HAMILTON COMPANY
4970 ENERGY WAY
RENO, NV  89502

HAMILTON SOUTH
[ADDRESS ON FILE]

HAMMAD CHAUDHRY
[ADDRESS ON FILE]

HAN LE
[ADDRESS ON FILE]

HANA LY
[ADDRESS ON FILE]

HANA VOGEL
[ADDRESS ON FILE]

HANANR HARIK
[ADDRESS ON FILE]

HANDEGUL SERT
[ADDRESS ON FILE]

HANGZHOU COBETTER FILTRATION
EQUIPMENT CO.,LTD
19/F, BUILDING B, HUANYU BUSINESS
CENTER
NO. 626 KEJIGUAN ROAD,
HANGZHOU  310052  CHINA

HANK SIMPSON
[ADDRESS ON FILE]

HANLIN TANG
[ADDRESS ON FILE]

HANNA KAPLAN
[ADDRESS ON FILE]

HANNA KING-ASHLEY
[ADDRESS ON FILE]

HANNA LIN
[ADDRESS ON FILE]

HANNA RAIF
[ADDRESS ON FILE]

HANNAH BERRY-GALLEGOS
[ADDRESS ON FILE]

HANNAH DAVIDSON
[ADDRESS ON FILE]

HANNAH DUNN
[ADDRESS ON FILE]

HANNAH KIM
[ADDRESS ON FILE]

HANNAH LANDSBERGER
[ADDRESS ON FILE]

HANNAH MALONE
[ADDRESS ON FILE]

HANNAH READING
[ADDRESS ON FILE]

HANNAH VILLANUEVA
[ADDRESS ON FILE]

HANS BALD
[ADDRESS ON FILE]

HANS LASER CORP.
KELLY ZHANG
2220 OTOOLE AVENUE
SAN JOSE, CA  95131

HANS ONGCHUA
[ADDRESS ON FILE]

HAREESH RADHAKRISHNAN
[ADDRESS ON FILE]

HARIMAYA SUNWAR
[ADDRESS ON FILE]

HARINI SRINIVASAN
[ADDRESS ON FILE]

HARLAND CLARKE
15955 LA CANTERA PKWY
SAN ANTONIO, TX  78256

HARLEE SHIM-HUCKSO
[ADDRESS ON FILE]

HARLEY HARLEY
[ADDRESS ON FILE]

HARLOW FIGA
[ADDRESS ON FILE]

HARMONY BUSINESS SUPPLIES
PO BOX 6137
GARDEN GROVE, CA  92846-9998

HARMONY ENVIRONMENTAL, LLC
16362 W. BRIARWOOD CT.
OLATHE, KS  66062

HARMONY STRATTON
[ADDRESS ON FILE]

HARNEY HARDWARE
9610 HARNEY ROAD
THONOTOSASSA, FL 33592

HAROLD BLANCAFLOR
[ADDRESS ON FILE]

HAROLD BOERLIN
[ADDRESS ON FILE]

HAROLD HART
[ADDRESS ON FILE]

HAROLD HATHAWAY
[ADDRESS ON FILE]

HAROLD NORMAN
[ADDRESS ON FILE]

HARPER REED
[ADDRESS ON FILE]

HARRINGTON INDUSTRIAL PLASTICS LLC
8835 COMPLEX DRIVE
SAN DIEGO, CA 92123

HARRIS BEBER
[ADDRESS ON FILE]

HARRIS INSIGHTS & ANALYTICS LLC
PO BOX 736518
DALLAS, TX 75373

HARRIS SCHWARTZBERG
[ADDRESS ON FILE]

HARRISON PATTON
[ADDRESS ON FILE]

HARRISON SYTZ
[ADDRESS ON FILE]

HARRISON TSOI
[ADDRESS ON FILE]

HARRY CHIEN
[ADDRESS ON FILE]

HARRY DOMBROSKI
[ADDRESS ON FILE]

HARRY KANTER
[ADDRESS ON FILE]

HARRY M. DOMBROSKI
[ADDRESS ON FILE]

HARRY PAUL
[ADDRESS ON FILE]

HARSH WARDHAN AGGARWAL
[ADDRESS ON FILE]

HARSHIL SHAH
[ADDRESS ON FILE]

HARUN ISIK
[ADDRESS ON FILE]

HARVARD BUSINESS SCHOOL
SOLDIERS FIELD
BOSTON, MA 02163

HASAN EKIN OZCELIK
[ADDRESS ON FILE]

HASAN KALAYCI
[ADDRESS ON FILE]

HASAN SEVER
[ADDRESS ON FILE]

HATTERAS
13200 N HAGGERTY RD
PLYMOUTH, MI 48170

HATTIE RUTTENBERG
[ADDRESS ON FILE]

HAVAS BATTERY, LLC
6515 W SUNSET BLVD STE.200
HOLLYWOOD, CA 90028

HAWAII ATTORNEY GENERAL
425 QUEEN ST.
HONOLULU, HI 96813

HAWAII STATE PHARMACY BOARD
DCCA-PVL
P.O. BOX 3469
HONOLULU, HI 96813

HAWAII UNCLAIMED PROPERTY DIVISION
UNCLAIMED PROPERTY PROGRAM
PO BOX 150
HONOLULU, HI 96813

HAYAT WEISS
[ADDRESS ON FILE]

HAYDEE LAMB
[ADDRESS ON FILE]

HAYDON KERK MOTION SOLUTIONS, INC
HAYDON PRODUCTS DIVISION
1500 MERIDEN ROAD
WATERBURY, CT 06705

HAYIN KIMNER
[ADDRESS ON FILE]

HAYLEY BOYD
[ADDRESS ON FILE]

HAZEL JAMIESON
[ADDRESS ON FILE]

HEALTH DECISIONS
3800 PARAMOUNT PARKWAY, SUITE 400
MORRISVILLE, NC 27560

HEALTHLINE MEDIA, INC
1423 RED VENTURES DRIVE
FORT MILL, SC 29707

HEALTHSPECTIVE
14019 SW FREEWAY, SUITE 301-705
SUGAR LAND, TX 77478

HEAP, INC.
225 BUSH STREET SUITE 200
SAN FRANCISCO, CA 94104

HEATHER BOAZ
[ADDRESS ON FILE]

HEATHER BROWNING
[ADDRESS ON FILE]

HEATHER CHILDEARS
[ADDRESS ON FILE]

HEATHER DANA
[ADDRESS ON FILE]

HEATHER DAS
[ADDRESS ON FILE]

HEATHER ENCINOSA
[ADDRESS ON FILE]

HEATHER FORREST
[ADDRESS ON FILE]

HEATHER FREEMAN
[ADDRESS ON FILE]

HEATHER GRIGG
[ADDRESS ON FILE]

HEATHER HANGAS
[ADDRESS ON FILE]

HEATHER HELMKE
[ADDRESS ON FILE]

HEATHER HENDERSON
[ADDRESS ON FILE]

HEATHER HOLLAND
[ADDRESS ON FILE]

HEATHER HOLLAND
[ADDRESS ON FILE]

HEATHER MARCY
[ADDRESS ON FILE]

HEATHER MCMANDON
[ADDRESS ON FILE]

HEATHER MELLEM
[ADDRESS ON FILE]

HEATHER NEPHEW
[ADDRESS ON FILE]

HEATHER OREBAUGH
[ADDRESS ON FILE]

HEATHER RIVARD
[ADDRESS ON FILE]

HEATHER SCHMIDT
[ADDRESS ON FILE]

HEATHER STEWART
[ADDRESS ON FILE]

HEATHER TEN BROEKE
[ADDRESS ON FILE]

HEATHER YOU
[ADDRESS ON FILE]

HEATHER ZACHARY
[ADDRESS ON FILE]

HEATHROW SCIENTIFIC
620 LAKEVIEW PARKWAY
VERNON HILLS, IL  60061

HEAVEN GOUCH
[ADDRESS ON FILE]

HECTOR HERNANDEZ
[ADDRESS ON FILE]

HECTOR JARA
[ADDRESS ON FILE]

HECTOR NAVARRO
[ADDRESS ON FILE]

HECTOR PAYEZ
[ADDRESS ON FILE]

HECTOR PEREZ PASCACIO
[ADDRESS ON FILE]

HEIDENHAIN CORPORATION
333 EAST STATE PARKWAY
SCHAUMBURG, IL  60173

HEIDI CABALLERO-VALLES
[ADDRESS ON FILE]

HEIDI GOLTZ-PERROT
[ADDRESS ON FILE]

HEIDI HEDGE
[ADDRESS ON FILE]

HEIDI KNIGHTON
[ADDRESS ON FILE]

HEIDI NARASAKI
[ADDRESS ON FILE]

HEIDI URICH
[ADDRESS ON FILE]

HEIDOLPH
1235 N. MITTEL BLVD. SUITE B
WOOD DALE, IL  60191

HEIDRICK & STRUGGLES
1133 PAYSPHERE CIRCLE
CHICAGO, IL  60674

HEIN ROEHRIG
[ADDRESS ON FILE]

HEISENER ELECTRONICS LIMITED
ROOM 14E, A ZUO
GUANG BO XIAN DAI ZHI CHUANG DA SHA
HUAQIANG N RD FUTIAN DIST.
SHENZHEN  518000  CHINA

HELEN BRAVERMAN
[ADDRESS ON FILE]

HELEN DELL
[ADDRESS ON FILE]

HELEN HRUZ
[ADDRESS ON FILE]

HELEN HU
[ADDRESS ON FILE]

HELEN KERRI
[ADDRESS ON FILE]

HELEN LEE
[ADDRESS ON FILE]

HELENA GONCALVES
[ADDRESS ON FILE]

HELENA LIN
[ADDRESS ON FILE]

HELIA WARREN
[ADDRESS ON FILE]

HELIX OPCO, LLC
101 S ELLSWORTH AVENUE SUITE 350
SAN MATEO, CA  94401

HELLER INDUSTRIES
4 VREELAND ROAD
FLORHAM PARK, NJ  07932

HELOEVAC LLC
PO BOX 1255
PATTERSON, LA  70392

HENK VLIEGENTHART
[ADDRESS ON FILE]

HENRY ADEMA
[ADDRESS ON FILE]

HENRY BANDET
[ADDRESS ON FILE]

HENRY FULDNER
[ADDRESS ON FILE]

HENRY GOMEZ
[ADDRESS ON FILE]

HENRY NOT PROVIDED
[ADDRESS ON FILE]

HENRY REZA
[ADDRESS ON FILE]

HENRY SCHEIN
[ADDRESS ON FILE]

HENRY SCHEIN, INC.
HENRY SCHEIN INC INDY
5315 W 74TH STREET
INDIANAPOLIS, IN  46268

HENRY STERN
[ADDRESS ON FILE]

HENRY WALLACE
[ADDRESS ON FILE]

HERBERT MALLORY
[ADDRESS ON FILE]

HERBST PRODUKT
220 FRIDLEY DR
SANTA CRUZ, CA  95060

HERIBERTO SIDON
[ADDRESS ON FILE]

HERMAN GARCIA
[ADDRESS ON FILE]

HERMANN SCHAEFER
[ADDRESS ON FILE]

HERPRIT MAHAL
[ADDRESS ON FILE]

HESTER CHANG
[ADDRESS ON FILE]

HESTER TITTMANN
[ADDRESS ON FILE]

HHDS CAPITAL INVESTMENTS LLC
2109 LULA RD
MINNEOLA, FL  34715

HIEN NGUYEN
[ADDRESS ON FILE]

HIEU HOANG
[ADDRESS ON FILE]

HILARY LUROS
[ADDRESS ON FILE]

HILARY MASON
[ADDRESS ON FILE]

HILARY STEINERT
[ADDRESS ON FILE]

HILARY WORTHEN
[ADDRESS ON FILE]

HILDONN JURREL VALDEZ
[ADDRESS ON FILE]

HILLARY FARFAN
[ADDRESS ON FILE]

HILLARY ZANA
[ADDRESS ON FILE]

HILLERY METZ
[ADDRESS ON FILE]

HIMSS
350 N ORLEAN ST SUITE10000
CHICAGO, IL  60654

HIREN SHAH
[ADDRESS ON FILE]

HIRUNI PERERA
[ADDRESS ON FILE]

HISCO
6650 CONCORD PARK DRIVE
HOUSTON, TX  77040-4098

HI-TECH ELECTRONIC MANUFACTURING,
INC.
HI-TECH ELECTRONIC MFG., INC
7420 CARROLL ROAD
SAN DIEGO, CA  92121

HI-TECH PRODUCTS
8530 ROLAND ST
BUENA PARK, CA  90621

HI-TECH STENCILS, INC
3317 WEST WARNER AVENUE
SANTA ANA, CA  92704

HITECH TRADER
136 HULME STREET
MOUNT HOLLY, NJ  08060

HITEM
7420 CARROLL ROAD
SAN DIEGO, CA  92121

HLTH, LLC
155 E44TH STREET SUITE 701
NEW YORK, NY  10017

HMSA
PO BOX 29810
HONOLULU, HI  96820-2210

HOANG NGUYEN
[ADDRESS ON FILE]

HOGENTOGLER
HOGENTOGLER & CO. INC. PO BOX 2219
COLUMBIA, MD  21045

HOLLAND & KNIGHT LLP
524 GRAND REGENCY BLVD.
BRANDON, FL  33510

HOLLIE FREITAG
[ADDRESS ON FILE]

HOLLIE ROGIN
[ADDRESS ON FILE]

HOLLY ARENAS
[ADDRESS ON FILE]

HOLLY GORDON
[ADDRESS ON FILE]

HOLLY MANGIANTE
[ADDRESS ON FILE]

HOLLY MROCZKOWSKI
[ADDRESS ON FILE]

HOME DEPOT
HOME DEPOT U.S.A., INC.
STORE 6679 MIRA MESA
10604 WESTVIEW PARKWAY
SAN DIEGO, CA  92126

HOME HOME
[ADDRESS ON FILE]

HOME SUMMERS
[ADDRESS ON FILE]

HONDA PRINTING HOLDINGS
GUANGDOG GAOYI PACKING AND PRINTING
BLDG 2 WEIZHI INDUSTRIAL ZONE JIAOSHE
NEW VILLAGE ROAD, DONGKENG TOWN
CHINA

HONE MAXWELL LLP
870 MARKET ST., SUITE 588
SAN FRANCISCO, CA  94102

HONEYBEE RESCUE
PO BOX 15894
SAN DIEGO, CA  92175

HONG LEE
[ADDRESS ON FILE]

HONGYU CHEN
[ADDRESS ON FILE]

HONORIO HERNANDEZ
[ADDRESS ON FILE]

HOOWAKI
187 WEST BROAD STREET
SPARTANBURG, SC  29306

HOPE WILSON
[ADDRESS ON FILE]

HORMOZD BOZORGCHAMI
[ADDRESS ON FILE]

HORTENCIA CRUZ
[ADDRESS ON FILE]

HOSSEIN SHAFAGH
[ADDRESS ON FILE]

HOT SPRINGS HEALTH
HOT SPRINGS HEALTH
150 E ARAPAHOE
THERMOPOLIS, WY  82443

HOTMELT.COM
HOT MELT 7667 CAHILL ROAD SUITE 100
EDINA, MN  55439

HOULIHAN LOKEY CAPITAL, INC.
10250 CONSTELLATION BLVD., 5TH FL
LOS ANGELES, CA  90067

HOUSE LABELS
6824 SOUTH MANHATTAN AVENUE UNIT 103
TAMPLA, FL  33616

HOUSTON CASUALTY COMPANY
13403 NORTHWEST FREEWAY
HOUSTON, TX  77040

HOWARD BESSEN
[ADDRESS ON FILE]

HOWARD DICKER
[ADDRESS ON FILE]

HOWARD LINDEN
[ADDRESS ON FILE]

HOWARD NELMES
[ADDRESS ON FILE]

HOWIE LIU
[ADDRESS ON FILE]

HR INNOVATION
12107 TRAVERTINE CT
POWAY, CA  92064

HR RESULTS
1041 NE HOLM COURT
POULSBO, WA  98370

HRISTO PASKOV
[ADDRESS ON FILE]

HSA WELLCARE
ATTN LEGAL DEPT
CENTENE PLAZA
7700 FORSYTH BLVD
ST LOUIS, MO  63105

HSI WORKPLACE COMPLIANCE SOLUTIONS,
INC.
HSI WORKPLACE COMPLIANCE SOLUTIONS,
INC.
6136 FRISCO SQUARE BLVD STE 285
FRISCO, TX  75034

HSTL PRODUCTIONS LLC
7119 W. SUNSET BLVD. SUITE  1140
LOS ANGELES, CA  90046

HTF HARDWARE
4041 VIA ORO AVE
LONG BEACH, CA  908101458

HUA WANG
[ADDRESS ON FILE]

HUANYU CHEN
[ADDRESS ON FILE]

HUBERTUS RABEN
[ADDRESS ON FILE]

HUDSON INSURANCE COMPANY
100 WILLIAM STREET
SUITE 500
NEW YORK, NY  10038

HUDSON WILSON
[ADDRESS ON FILE]

HUGH ATKINS
[ADDRESS ON FILE]

HUGH DONART
[ADDRESS ON FILE]

HUGH FOX
[ADDRESS ON FILE]

HUGH HUBBARD
[ADDRESS ON FILE]

HUGH SMITH
[ADDRESS ON FILE]

HUGHES CIRCUITS
546 S. PACIFIC ST
SAN MARCOS, CA  92078

HUGHES MARINO
1450 FRONT STREET
SAN DIEGO, CA  92101

HUGO PHAM
[ADDRESS ON FILE]

HUGO PHAM
[ADDRESS ON FILE]

HUGO ROCHA
[ADDRESS ON FILE]

HUIMIN ZHU
[ADDRESS ON FILE]

HUMAN RESOURCES HR
IMPERIAL-NEWTON CORP.
SALESIMPERIAL-NEWTON.COM
CASTLE ROCK, CO  80104

HUMANSCALE CORPORATION
220 CIRCLE DRIVE NORTH
PISCATAWAY, NJ  08854

HUMPHREY OLENG
[ADDRESS ON FILE]

HUNTER GLENN
[ADDRESS ON FILE]

HUNTER HAMMERSEN
[ADDRESS ON FILE]

HUNTER LEIGH
[ADDRESS ON FILE]

HUNTER NIELSEN
[ADDRESS ON FILE]

HUSEYIN CAKMAK
[ADDRESS ON FILE]

HUSSEIN ALZOUBI
[ADDRESS ON FILE]

HUVEYSCAN KAMAR
[ADDRESS ON FILE]

HUY NGUYEN
[ADDRESS ON FILE]

HUYANA PHOUR
[ADDRESS ON FILE]

HYACINTH COX
[ADDRESS ON FILE]

HYMAN, PHELPS & MCNAMARA PC
700 THIRTEENTH ST, N.W. STE 1200
WASHINGTON, DC  20005

HYUN CHANG
[ADDRESS ON FILE]

I. W. TREMONT CO., INC.
18 UTTER AVENUE
HAWTHORNE, NJ 07506

IAIN MACCALLUM
[ADDRESS ON FILE]

IAN ANDERSON
[ADDRESS ON FILE]

IAN FRIED
[ADDRESS ON FILE]

IAN HENCKEL
[ADDRESS ON FILE]

IAN JOPLIN
[ADDRESS ON FILE]

IAN KELLY
[ADDRESS ON FILE]

IAN L HENCKEL
[ADDRESS ON FILE]

IAN LEMIEUX
[ADDRESS ON FILE]

IAN MCCARDLE
[ADDRESS ON FILE]

IAN MCCOLL
[ADDRESS ON FILE]

IAN ROMERO
[ADDRESS ON FILE]

IAN SIMMONS
[ADDRESS ON FILE]

IAN SINNOTT
[ADDRESS ON FILE]

IAN SMITH
[ADDRESS ON FILE]

IAN STEVENSON
[ADDRESS ON FILE]

IAN TZENG
[ADDRESS ON FILE]

IBA LIFESCIENCES GMBH
RUDOLF-WISSELL-STRASSE 28 37079
GOETTINGEN
GERMANY

IBM
IBM CORPORATION PO BOX 534151
ATLANTA, GA 30353-4151

ICL INC.
7150 SW SANDBURG STREET
PORTLAND, OR 97223

ICR CAPITAL LLC (ICR CAPITAL LLC)
761 MAIN AVE
NORWALK, CT 06851

ICS INC (INFORMATION&COMPUTINGSVS)
INFORMATION & COMPUTING SERVICES, INC
TINA DOLLAR
PO BOX 638345
CINCINNATI, OH 45263-8345

ICSOSO ELECTRONICS COMPANY LIMITED
ROOM 2405, DINGCHENG INTERNATIONAL
ZHONGHANG ROAD
FUTIAN DISTRICT SHENZHEN
GUANGDONG CHINA

IDAHO ATTORNEY GENERAL
STATEHOUSE
BOISE, ID 83720-1000

IDAHO STATE PHARMACY BOARD
11341 W CHINDEN BLVD BLDG 4
BOISE, ID 83714

IDAHO UNCLAIMED PROPERTY DIVISION
304 N. 8TH ST
SUITE 208
BOISE, ID 83702-5834

IDALIA BALTAZAR
[ADDRESS ON FILE]

IDEX HEALTH & SCIENCE LLC
IDEX HEALTH & SCIENCE LLC 619 OAK
STREET
OAK HARBOR, WA 98277

IDITAROD TRAIL COMMITTEE
2100 SOUTH KNIK-GOOSE BAY ROAD
WASILLA, AK 99654

IDT INTEGRATED DNA
INTERGRATED DNA TECHNOLOGIES, INC.
(IDT)
25104 NETWORK PLACE
CHICAGO, IL 60673-1251

IEC, INTERNATIONAL ELECTROTECHNICAL
COMM
3 RUE DE VAREMBE
GENEVA  1202
SWITZERLAND

IEEE ENG IN MED
445 HOES LANE
PISCATAWAY, NJ  08854

IES COMMUNICATIONS, LLC
2801 SOUTH FAIR LANE
TEMPE, AZ  85282

IES COMMUNICATIONS, LLC
TOBEY HALSTEAD
2801 SOUTH FAIR LANE
TEMPE, AZ  85282

IFE OYEDEPO
[ADDRESS ON FILE]

IFIXIT.COM
1330 MONTEREY ST
SAN LUIS OBISPO, CA  93401

IGNITE HUMAN CAPITAL, LLC
33770 SATTUI ST
TEMECULA, CA  92592

IGOE AND COMPANY
10905 TECHNOLOGY PL, STE A
SAN DIEGO, CA  92127-1811

IGOR BIRMAN
[ADDRESS ON FILE]

IGOR MANUILSKIY
[ADDRESS ON FILE]

IGOR NOT PROVIDED
[ADDRESS ON FILE]

IGOR PRISLIN
[ADDRESS ON FILE]

IGOR SOLOMENNIKOV
[ADDRESS ON FILE]

IGOR TSYGANSKIY
[ADDRESS ON FILE]

IGUS
PO BOX 14349
EAST PROVIDENCE, RI  02914

IHAR VELICHKOVICH
[ADDRESS ON FILE]

IHS GLOBAL INC
15 INVERNESS WAY
EAST ENGLEWOOD, CO  80112

IKA
2635 NORTHCHASE PARKWAY SE
WILMINGTON, NC  28405

IKEA NORTH AMERICA SERVICES, LLC
IKEA SAN DIEGO 166
2149 FENTON PARKWAY
SAN DIEGO, CA  92108

IKEA
PO BOX 890161
CHARLOTTE, NC  28289-0161

IKO INTERNATIONAL
9830 NORWALK BLVD. SUITE 198
SANTA FE SPRINGS, CA  90670

IL DEPT OF REVENUE
RETAILERS OCCUPANCY TAX
SPRINGFIELD, IL  62736-001

ILANA FIRESTONE
[ADDRESS ON FILE]

ILANA GERJUOY
[ADDRESS ON FILE]

ILANA HABIB
[ADDRESS ON FILE]

ILANA WEAVER
[ADDRESS ON FILE]

ILDIKO SZOLLOSI
[ADDRESS ON FILE]

ILEANA RIVERA
[ADDRESS ON FILE]

ILEANNA JIMENEZ
[ADDRESS ON FILE]

ILIANA WELLER
[ADDRESS ON FILE]

ILKE SAVRAN
[ADDRESS ON FILE]

ILL WEAVER
[ADDRESS ON FILE]

ILLINOIS ATTORNEY GENERAL
JAMES R. THOMPSON CTR.
100 W. RANDOLPH ST.
CHICAGO, IL  60601

ILLINOIS STATE PHARMACY BOARD
555 WEST MONROE ST, 5TH FL
CHICAGO, IL  60661

ILLINOIS UNCLAIMED PROPERTY DIVISION
1 EAST OLD STATE CAPITOL PLAZA
SPRINGFIELD, IL  62701

ILLUMINA
9885 TOWNE CENTRE DRIVE
SAN DIEGO, CA  92121

ILSE TERRAZAS ORTEGA
[ADDRESS ON FILE]

ILYA BUKSHTEYN
[ADDRESS ON FILE]

ILYA KUPERSHMIDT
[ADDRESS ON FILE]

ILYA VIKOULOVSKI
[ADDRESS ON FILE]

IMAGEXPERT INC
460 AMHERST STREET
NASHUA, NH  03063

IMANI COOPER
[ADDRESS ON FILE]

IMANI OWENS
[ADDRESS ON FILE]

IMMUNOCHEMISTRY TECHNOLOGIES, LLC
9401 JAMES AVENUE SOUTH SUITE 155
MINNEAPOLIS, MN  55431

IMMUNOPRECISE ANTIBODIES (CANADA)
LTD.
4464 MARKHAMSTREET SUITE 3204
VICTORIA, BC  V8Z 7X8
CANADA

IMMUNOREAGENTS INC.
6003 CHAPEL HILL ROAD, SUITE 153
RALEIGH, NC  27607

IMPACT HEALTH
1016 W 9TH AVE, SUITE 300
KING OF PRUSSIA, PA  19406

IN DEPARTMENT OF REVENUE
PO BOX 7218
INDIANAPOLIS, IN  46207-7218

IN DEPT OF REVENUE
PO BOX 7087
INDIANAPOLIS, IN  46207-7087

IN SUK CHONG
[ADDRESS ON FILE]

INBOX MONSTER (PROJECT BORDEAUX)
9935D REA ROAD, SUITE 234
CHARLOTTE, NC  28277

INCERTEC
500 73RD AVE. NE, SUITE 123
FRIDLEY, MN  55432

INDEPENDENT RX CONSULTING LLC
7333 PARAGON RD STE 160
CENTERVILLE, OH  45459

INDEPENDENT STOCK PLAN ADVISORS LLC
598 WASHINGTON STREET
DUXBURY, MA  02332

INDIA HARVILLE
[ADDRESS ON FILE]

INDIANA ATTORNEY GENERAL
INDIANA GOVERNMENT CENTER SOUTH -
5TH FL
302 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204

INDIANA BOARD OF PHARMACY
402 W WASHINGTON ST, ROOM W072
INDIANAPOLIS, IN  46204

INDIANA DEPARTMENT OF REVENUE
100 N SENATE AVE, RM N105
INDIANAPOLIS, IN  46204

INDIANA UNCLAIMED PROPERTY DIVISION
UNCLAIMED PROPERTY DIVISION
PO BOX 2504
GREENWOOD, IN  46142

INDIGO INSTRUMENTS
169 LEXINGTON COURT UNIT I
WATERLOO, ON  N2J 4R9
CANADA

INDRAJIT BHATTACHARYA
[ADDRESS ON FILE]

INDUCTIVE AUTOMATION LLC
90 BLUE RAVINE ROAD
FOLSOM, CA  95630

INDUSTRIAL AUTOMATION CO.
544 PYLON DRIVE
RALEIGH, NC  27606

INDUSTRIAL PHYSICS I PRODUCT INTEGRITY
68 BARNUM ROAD
DEVENS, MA  01434

INDUSTRIAL SAFETY LLC
431 POST ROAD EAST SUITE 1
WESTPORT, CT  06880

INDUSTRIAL SPECIALTIES MFG. (ISM)
4091 SOUTH ELIOT STREET
ENGLEWOOD, CO  80110

INDUSTRIAL TRANSFER MEXICO SA DE CV
CALLE LOMA DORADA
19404 COL. LOMA DORADA TIJUANA BC
MEXICO

INES GIL
[ADDRESS ON FILE]

INFICON INC (INFICON INC.)
2 TECNOLOGY PLACE EAST
SYRACUSE, NY  13057

INFINITY LABS SD INC
10151 PACIFIC MESA BLVD. SUITE 107
SAN DIEGO, CA  92121

INFO INCOGNITO
155 N WACKER DR 4250
CHICAGO, IL  60606

INFOARMOR INC
7350 N DOBSON RD. SUITE 101
SCOTTSDALE, AZ  85256

INFORS USA INC.
9070 JUNCTION DRIVE SUITE D
ANNAPOLIS JUNCTION, MD  20701

INGENIOUS LABS
13873 AMBER SKY LANE
SAN DIEGO, CA  92129

INGRID FOIK
[ADDRESS ON FILE]

INJECTO A/S PHARMACEUTICAL PACKAGING
STRANDVEJEN 60, 5. 2900 HELLERUP
DENMARK

INLAND RIGGING
27450 AIRSTREAM WAY
MENIFEE, CA  92585

INMARK LIFE SCIENCES
675 HARTMAN RD SUITE 100
AUSTELL, GA  30168

INNESSA LEVINA
[ADDRESS ON FILE]

INNOVATIVE MICROSCOPES, LLC
310 S. TWIN OAKS VLY. RD.  107-382
SAN MARCOS, CA  92078

INNOVATIVE RESEARCH INC.
46430 PEARY CT
NOVI, MI  48377

INNOVATIVE TECHNOLOGIES GROUP
10155 SHARON CIRCLE
RANCHO CUCAMONGA, CA  91730

INOSCOPES MICROSCOPES, LLC
310 S. TWIN OAKS VLY RD  107-382
SAN MARCOS, CA  92078

INSTITUTE FOR PUBLIC RELATIONS
PO BOX 118400 2091
WEIMER HALL
GAINESVILLE, FL  32611-8400

INSTRON
825 UNIVERSITY AVENUE
NORWOOD, MA  02062

INSULECTRO
20362 WINDROW DRIVE
LAKE FOREST, CA  92630

INTACT GENOMICS, INC.
11840 WESTLINE INDUSTRIAL DRIVE STE 120
ST. LOUIS, MO  63146-3329

INTECH FUNDING CORP
PO BOX 7167
PASADENA, CA  91109-7167

INTEGRATED CONTAINMENT SYSTEM
2715 N AIRPORT COMMERCE AVE
SPRINGFIELD, MO  65803

INTEGRATED DISPENSING SOLUTIONS, INC.
5311 DERRY AVE BUILDING D
AGOURA HILLS, CA  91301

INTEGRATED SIGN ASSOCIATES
1160 PIONEER WAY  M
EL CAJON, CA  92020

INTEGRIS PERFORMANCE ADVISORS
35 GERIOLA CT
PLEASANT HILL, CA  94523

INTEGRITYWORKS CONSULTING
4187 BALBOA WAY
SAN DIEGO, CA  92117

INTELLIGIZE, A DIVISION OF RELX INC.
261 5TH AVENUE SUITE 1414
NEW YORK, NY  10016

INTER DYNE SYSTEMS INC
676 E ELLIS ROAD
NORTON SHORES, MI  49441

INTERCOM INC.
55 SECOND STREET SUITE 400
SAN FRANCISCO, CA  94105

INTERLIGHT
7939 NEW JERSEY AVE
HAMMOND, IN  46323

INTERNAL REVENUE SERVICE
PO BOX 932700
LOUISVILLE, KY  40293-2700

INTERNATIONAL ORGANIZATION
FOR STANDARDIZATION
CH. DE BLANDONNET 8, CP 401
VERNIER  1214
SWITZERLAND

INTRADO DIGITAL MEDIA, LLC
PO BOX 74007143
CHICAGO, IL  60674

ION POWER INC.
720 GOVERNOR LEA ROAD
NEW CASTLE, DE  19720

IOWA ATTORNEY GENERAL
HOOVER STATE OFFICE BUILDING
1305 E. WALNUT
DES MOINES, IA  50319

IOWA STATE PHARMACY BOARD
6200 PARK AVE SUITE 100
DES MOINES, IA  50321

IOWA UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BUILDING
321 E 12TH ST
1ST FLOOR
DES MOINES, IA  50319

IPC
3000 LAKESIDE DRIVE, 105 N
BANNOCKBURN, IL  60015

IQVIA INC.
100 IMS DRIVE
PARSIPPANY, NJ  07054

IQVIA RDS INC.
2400 ELLIS ROAD
DURHAM, NC  27703

IRA RICHARDSON
[ADDRESS ON FILE]

IRENE BRANK
[ADDRESS ON FILE]

IRENE FUCHS
[ADDRESS ON FILE]

IRENE KLOTZ
[ADDRESS ON FILE]

IRENE LIANG
[ADDRESS ON FILE]

IRENE M. GUZMAN
[ADDRESS ON FILE]

IRENE NARISSI
[ADDRESS ON FILE]

IRENE PRITZKER
[ADDRESS ON FILE]

IRENE RAMIREZ
[ADDRESS ON FILE]

IRENE UY
[ADDRESS ON FILE]

IRFAN KAMAL
[ADDRESS ON FILE]

IRINA KOZLOVSKAYA
[ADDRESS ON FILE]

IRINA SKREBTSOVA
[ADDRESS ON FILE]

IRMA WATKINS-OWENS
[ADDRESS ON FILE]

IRORO ORIFE
[ADDRESS ON FILE]

IRVIN DALAN
[ADDRESS ON FILE]

IRVIN OWENS JR
[ADDRESS ON FILE]

IRVINE SCIENTIFIC
FUJIFILM IRVINE SCIENTIFIC, INC.
1830 E. WARNER AVE
SANTA ANA, CA  92705-5505

ISAAC BOGER
[ADDRESS ON FILE]

ISAAC FLORES CISNEROS
[ADDRESS ON FILE]

ISAAC LICKONA
[ADDRESS ON FILE]

ISAAC LOCKWOOD
[ADDRESS ON FILE]

ISAAC MERCADO
[ADDRESS ON FILE]

ISAAC ROLDAN
[ADDRESS ON FILE]

ISAAC SMITH
[ADDRESS ON FILE]

ISAAC TUCKER
[ADDRESS ON FILE]

ISABEL GONZALEZ
[ADDRESS ON FILE]

ISABEL TRIANA
[ADDRESS ON FILE]

ISAEL LUNA
[ADDRESS ON FILE]

ISAGANI NIETO
[ADDRESS ON FILE]

ISAI SALAMANCA
[ADDRESS ON FILE]

ISAIAH SARJU
[ADDRESS ON FILE]

ISELDA SEGURA
[ADDRESS ON FILE]

ISHU PRADHAN
[ADDRESS ON FILE]

ISOS TECHNOLOGY
RUNTIME TECHNOLOGIES, LLC
60 E RIO SALADO PARKWAY STE 900
TEMPE, AZ  85281

ISRAEL AVILA
[ADDRESS ON FILE]

ISRAEL RIVERA
[ADDRESS ON FILE]

ISSAC COY
[ADDRESS ON FILE]

ISSAC WILKERSON
[ADDRESS ON FILE]

ITI CABLING INC
1200 S. ESCONDIDO BLVD
ESCONDIDO, CA  92025

ITMA VAN RIEMSDIJK
[ADDRESS ON FILE]

ITOOLS CONSULTING LLC
9836 ORCHARD CLUB DR
CINCINNATI, OH  45242

IVAN ESTRELLA
[ADDRESS ON FILE]

IVAN FRANCO
[ADDRESS ON FILE]

IVAN FRIEDMAN
[ADDRESS ON FILE]

IVAN LEE
[ADDRESS ON FILE]

IVAN PHILLIPS
[ADDRESS ON FILE]

IVAN VAZQUEZ
[ADDRESS ON FILE]

IVANA PETROVIC
[ADDRESS ON FILE]

IVEK CORP
IVEK CORPORATION 10 FAIRBANKS ROAD
NORTH SPRINGFIELD, VT  05150

IVETTE OSUNA
[ADDRESS ON FILE]

IVETTE RIVERA
[ADDRESS ON FILE]

IVF STORE
5975 SHILOH ROAD STE. 101
ALPHARETTA, GA  30005

IVY HSU
[ADDRESS ON FILE]

J CRIDER
[ADDRESS ON FILE]

J H KIM
[ADDRESS ON FILE]

J H
[ADDRESS ON FILE]

J KIM
[ADDRESS ON FILE]

J KINCAID
[ADDRESS ON FILE]

J LYNN
[ADDRESS ON FILE]

J M
[ADDRESS ON FILE]

J S
[ADDRESS ON FILE]

J YABROFF
[ADDRESS ON FILE]

J YANG
[ADDRESS ON FILE]

J&A INDUSTRIES, INC.
211 AYER LANE
MILPITAS, CA  95035

J&M KEYSTONE, INC.
2709 VIA ORANGE WAY, STE. A
SPRING VALLEY, CA  91978-1745

J. J. KELLER & ASSOCIATES, INC.
3003 BREEZEWOOD LANE PO BOX 368
NEENAH, WI  54957

J.A. CRAWFORD CO.
11813 E SLAUSON AVENUE
SANTA FE SPRINGS, CA  90670

J.D. FUNARI
[ADDRESS ON FILE]

J.J. ALLAIRE
[ADDRESS ON FILE]

JABRIEL KNOX
[ADDRESS ON FILE]

JACH PURSEL
[ADDRESS ON FILE]

JACK CUNEO
[ADDRESS ON FILE]

JACK CUTHBERT
[ADDRESS ON FILE]

JACK ELENBAAS
[ADDRESS ON FILE]

JACK FAIRLEY
[ADDRESS ON FILE]

JACK GORMAN
[ADDRESS ON FILE]

JACK GREEN
[ADDRESS ON FILE]

JACK HUMPHREY
[ADDRESS ON FILE]

JACK REEMTSMA
[ADDRESS ON FILE]

JACK TENNEY
[ADDRESS ON FILE]

JACK WRIGHT
[ADDRESS ON FILE]

JACKI CHOU
[ADDRESS ON FILE]

JACKIE GRAN
[ADDRESS ON FILE]

JACKIE MCCOLLUM
[ADDRESS ON FILE]

JACKIE STONE
[ADDRESS ON FILE]

JACKIE VELASQUEZ
[ADDRESS ON FILE]

JACKSON BAUMGART
[ADDRESS ON FILE]

JACKSON IMMUNORESEARCH LABS, INC.
872 WEST BALTIMORE PIKE
WEST GROVE, PA  19390

JACKY TRAN
[ADDRESS ON FILE]

JACLYN COHEN
[ADDRESS ON FILE]

JACLYN MADDEN
[ADDRESS ON FILE]

JACLYN RUB
[ADDRESS ON FILE]

JACOB BAIME
[ADDRESS ON FILE]

JACOB BARNES
[ADDRESS ON FILE]

JACOB BOGOMOLNY
[ADDRESS ON FILE]

JACOB BURNS
[ADDRESS ON FILE]

JACOB CLIFTON ALBRITTON
[ADDRESS ON FILE]

JACOB DEKOK
[ADDRESS ON FILE]

JACOB DERR
[ADDRESS ON FILE]

JACOB ESMAEL
[ADDRESS ON FILE]

JACOB GUTMAN
[ADDRESS ON FILE]

JACOB HARRELL
[ADDRESS ON FILE]

JACOB JOHNSON
[ADDRESS ON FILE]

JACOB KETMOUANESAY
[ADDRESS ON FILE]

JACOB LAUBACH
[ADDRESS ON FILE]

JACOB LEIBA
[ADDRESS ON FILE]

JACOB MATHEWS
[ADDRESS ON FILE]

JACOB MIGUEL
[ADDRESS ON FILE]

JACOB MOORE
[ADDRESS ON FILE]

JACOB NEWBURN
[ADDRESS ON FILE]

JACOB SMITH
[ADDRESS ON FILE]

JACOB SMITH
[ADDRESS ON FILE]

JACQUELINE ALI CORDOBA
[ADDRESS ON FILE]

JACQUELINE GONZALEZ
[ADDRESS ON FILE]

JACQUELINE GREENE
[ADDRESS ON FILE]

JACQUELINE HAMPTON
[ADDRESS ON FILE]

JACQUELINE JONES
[ADDRESS ON FILE]

JACQUELINE REICHMAN
[ADDRESS ON FILE]

JACQUELINE REYES
[ADDRESS ON FILE]

JACQUELINE SACRAMENTO
[ADDRESS ON FILE]

JACQUELINE SETO
[ADDRESS ON FILE]

JACQUELINE SHEPHERD
[ADDRESS ON FILE]

JACQUELINE SHRADER
[ADDRESS ON FILE]

JACQUELINE VOWELL
[ADDRESS ON FILE]

JACQUELINE YEE
[ADDRESS ON FILE]

JACQUELYN GODBOLT
[ADDRESS ON FILE]

JACQUELYN WANG CHOU
[ADDRESS ON FILE]

JADE ARMSTRONG
[ADDRESS ON FILE]

JADE COOK
[ADDRESS ON FILE]

JADE GONSALVES
[ADDRESS ON FILE]

JADE NAAMAN
[ADDRESS ON FILE]

JADE WANG
[ADDRESS ON FILE]

JADEBIO, INC.
505 COAST BLVD SOUTH, STE 310
LA JOLLA, CA  92037

JADEN RIOUX
[ADDRESS ON FILE]

JAE LEE
[ADDRESS ON FILE]

JAE RAYTCHEV
[ADDRESS ON FILE]

JAELEN MCCONNELL
[ADDRESS ON FILE]

JAHNIS LAFAVER
[ADDRESS ON FILE]

JAHNIS LAFAVER
[ADDRESS ON FILE]

JAILYN BRENT
[ADDRESS ON FILE]

JAIME CERVANTES
[ADDRESS ON FILE]

JAIME GANIBAN
[ADDRESS ON FILE]

JAIME MALSBERGER
[ADDRESS ON FILE]

JAIME ONDRUSEK
[ADDRESS ON FILE]

JAIME PENA
[ADDRESS ON FILE]

JAIME RAMO
[ADDRESS ON FILE]

JAIMEE ECKERT-GRIFFIN
[ADDRESS ON FILE]

JAIMEE LYNN NICHOLS
[ADDRESS ON FILE]

JAK ELECTRONICS
ROOM 13 27/F HO KING COMMERCIAL
CENTRE
2-16 FA YUEN ST MONGKOK
KOWLOON, HONG KONG
CHINA

JAKE FINCH
[ADDRESS ON FILE]

JAKE SCHMITT
[ADDRESS ON FILE]

JAKE SENGSOURYA
[ADDRESS ON FILE]

JAKE WALKER
[ADDRESS ON FILE]

JAKEYIA DUKES
[ADDRESS ON FILE]

JAKOB NATALE
[ADDRESS ON FILE]

JALAL BUCKLEY
[ADDRESS ON FILE]

JALANTE BLAIR
[ADDRESS ON FILE]

JAMA SOFTWARE INC.
135 SW TAYLOR STREET SUITE 200
PORTLAND, OR  97204

JAMAE BROWN
[ADDRESS ON FILE]

JAMEAL CAIN
[ADDRESS ON FILE]

JAMEEL ALVEREZ
[ADDRESS ON FILE]

JAMES ABRAMS
[ADDRESS ON FILE]

JAMES BAIRD
[ADDRESS ON FILE]

JAMES BEACH
[ADDRESS ON FILE]

JAMES BEATON
[ADDRESS ON FILE]

JAMES BELDOCK
[ADDRESS ON FILE]

JAMES BLAIR
[ADDRESS ON FILE]

JAMES BLOUNT
[ADDRESS ON FILE]

JAMES BROWN
[ADDRESS ON FILE]

JAMES BULLARD
[ADDRESS ON FILE]

JAMES BYRNE
[ADDRESS ON FILE]

JAMES CALDWELL
[ADDRESS ON FILE]

JAMES CEFARATTI
[ADDRESS ON FILE]

JAMES CLANCY
[ADDRESS ON FILE]

JAMES CONNELLY
[ADDRESS ON FILE]

JAMES COUCH
[ADDRESS ON FILE]

JAMES CROSS
[ADDRESS ON FILE]

JAMES DAVIS
[ADDRESS ON FILE]

JAMES DEAL
[ADDRESS ON FILE]

JAMES DENNETT
[ADDRESS ON FILE]

JAMES DOON
[ADDRESS ON FILE]

JAMES DRESSEL
[ADDRESS ON FILE]

JAMES FADDEN
[ADDRESS ON FILE]

JAMES FALEK
[ADDRESS ON FILE]

JAMES FOGARTY
[ADDRESS ON FILE]

JAMES GALILEO
[ADDRESS ON FILE]

JAMES GALLETTO
[ADDRESS ON FILE]

JAMES GASH
[ADDRESS ON FILE]

JAMES GERBER
[ADDRESS ON FILE]

JAMES GIGANTE
[ADDRESS ON FILE]

JAMES GRAHAM
[ADDRESS ON FILE]

JAMES HEAD
[ADDRESS ON FILE]

JAMES ISRAEL
[ADDRESS ON FILE]

JAMES JANICKI
[ADDRESS ON FILE]

JAMES JEFFRIES
[ADDRESS ON FILE]

JAMES JOHNSON
[ADDRESS ON FILE]

JAMES KENNEDY
[ADDRESS ON FILE]

JAMES KIRKLAND
[ADDRESS ON FILE]

JAMES KOLOTOUROS
[ADDRESS ON FILE]

JAMES LANGLOIS
[ADDRESS ON FILE]

JAMES LIAO
[ADDRESS ON FILE]

JAMES MAURER
[ADDRESS ON FILE]

JAMES MCCLAVE
[ADDRESS ON FILE]

JAMES MCLOUGHLIN
[ADDRESS ON FILE]

JAMES MCMAHAN
[ADDRESS ON FILE]

JAMES NUGENT III
[ADDRESS ON FILE]

JAMES PARRIOTT
[ADDRESS ON FILE]

JAMES POTTER
[ADDRESS ON FILE]

JAMES PUJOL
[ADDRESS ON FILE]

JAMES RICHARDS
[ADDRESS ON FILE]

JAMES ROSE
[ADDRESS ON FILE]

JAMES RUJIMORA
[ADDRESS ON FILE]

JAMES RUMLEY
[ADDRESS ON FILE]

JAMES SARGENT
[ADDRESS ON FILE]

JAMES SHOEMAKER
[ADDRESS ON FILE]

JAMES SIDERS
[ADDRESS ON FILE]

JAMES SMELTZER
[ADDRESS ON FILE]

JAMES SMITH
[ADDRESS ON FILE]

JAMES WALSH
[ADDRESS ON FILE]

JAMES WALTER
[ADDRESS ON FILE]

JAMES WICKLUND
[ADDRESS ON FILE]

JAMES WOODY
[ADDRESS ON FILE]

JAMEY ROBINSON
[ADDRESS ON FILE]

JAMI RUTHERFORD
[ADDRESS ON FILE]

JAMIE ANDREWS
[ADDRESS ON FILE]

JAMIE BEDFORD
[ADDRESS ON FILE]

JAMIE BERNFIELD
[ADDRESS ON FILE]

JAMIE ERLICHT
[ADDRESS ON FILE]

JAMIE FIKE
[ADDRESS ON FILE]

JAMIE GINOTT
[ADDRESS ON FILE]

JAMIE HEINEMEIER HANSSON
[ADDRESS ON FILE]

JAMIE HOLMAN
[ADDRESS ON FILE]

JAMIE MALLIA
[ADDRESS ON FILE]

JAMIE MOHN
[ADDRESS ON FILE]

JAMIE ORANDER
[ADDRESS ON FILE]

JAMIE PORRECA
[ADDRESS ON FILE]

JAMIE RANG
[ADDRESS ON FILE]

JAMIE REES
[ADDRESS ON FILE]

JAMIL SMITH
[ADDRESS ON FILE]

JAMISHA CARTER
[ADDRESS ON FILE]

JAMYA ATKINS
[ADDRESS ON FILE]

JAMYANG CHODEN
[ADDRESS ON FILE]

JAN RAMSTAD
[ADDRESS ON FILE]

JAN STEPHEN ADAMCZYK
[ADDRESS ON FILE]

JAN VOEGELI
[ADDRESS ON FILE]

JANA BARSTEN
[ADDRESS ON FILE]

JANA HARTMAN
[ADDRESS ON FILE]

JANAVIA HUNTER
[ADDRESS ON FILE]

JANCO FS 3 LLC - VELOCITI
26 NORTH EUCLID AVENUE
PASADENA, CA  91101

JANE BALLARD
[ADDRESS ON FILE]

JANE BERGER
[ADDRESS ON FILE]

JANE BUFFETT
[ADDRESS ON FILE]

JANE CRUZ
[ADDRESS ON FILE]

JANE DOE
[ADDRESS ON FILE]

JANE JENNINGS
[ADDRESS ON FILE]

JANE JULIANO
[ADDRESS ON FILE]

JANE KATCHER
[ADDRESS ON FILE]

JANE KILGORE
[ADDRESS ON FILE]

JANE MACLEAN
[ADDRESS ON FILE]

JANE N SINTON
[ADDRESS ON FILE]

JANE PANANGADEN
[ADDRESS ON FILE]

JANE RISSMAN
[ADDRESS ON FILE]

JANE ROSE
[ADDRESS ON FILE]

JANE SCHWARTZ
[ADDRESS ON FILE]

JANE SHORE
[ADDRESS ON FILE]

JANE SINTON
[ADDRESS ON FILE]

JANE STEWART
[ADDRESS ON FILE]

JANE STREET GROUP, LLC
18 6TH AVENUE
BROOKLYN, NY  11217

JANELL DUNCAN
[ADDRESS ON FILE]

JANELLE NICHOLS
[ADDRESS ON FILE]

JAN-ERIK PEDERSEN
[ADDRESS ON FILE]

JANESSA HAYVEN
[ADDRESS ON FILE]

JANET BLOOM
[ADDRESS ON FILE]

JANET ELKIN
[ADDRESS ON FILE]

JANET HANDAL
[ADDRESS ON FILE]

JANET NIEMANN
[ADDRESS ON FILE]

JANET SCHURESKO
[ADDRESS ON FILE]

JANET WONG
[ADDRESS ON FILE]

JANET YOUNG
[ADDRESS ON FILE]

JANETH SOURN
[ADDRESS ON FILE]

JANETTE BROWN
[ADDRESS ON FILE]

JANETTE RUIZ
[ADDRESS ON FILE]

JANICE BOOK
[ADDRESS ON FILE]

JANICE CHEUNG
[ADDRESS ON FILE]

JANICE PRESSEDE
[ADDRESS ON FILE]

JANICE SOLARES
[ADDRESS ON FILE]

JANIE HEINRICH
[ADDRESS ON FILE]

JANINA PETERS
[ADDRESS ON FILE]

JANINE AL-ASEER
[ADDRESS ON FILE]

JANINE ASTON
[ADDRESS ON FILE]

JANINE FREEMAN
[ADDRESS ON FILE]

JANINE KO
[ADDRESS ON FILE]

JANIS V GOLDMAN
[ADDRESS ON FILE]

JANN SILVERTON
[ADDRESS ON FILE]

JANNA MATTHEWS
[ADDRESS ON FILE]

JANSEN PARK
[ADDRESS ON FILE]

JANZEN ALOP
[ADDRESS ON FILE]

JAQUELYN JUAREZ
[ADDRESS ON FILE]

JARED BAUER
[ADDRESS ON FILE]

JARED ELLIOTT
[ADDRESS ON FILE]

JARED FORMINARD
[ADDRESS ON FILE]

JARED LEIDERMAN
[ADDRESS ON FILE]

JARED MIDDLEMAN
[ADDRESS ON FILE]

JARED MILES
[ADDRESS ON FILE]

JARED NUSSBAUM
[ADDRESS ON FILE]

JARED QUIGLEY
[ADDRESS ON FILE]

JARRETT VAN DEN BERGH
[ADDRESS ON FILE]

JARROD NADEL
[ADDRESS ON FILE]

JARROD NASH
[ADDRESS ON FILE]

JARROD WHITE
[ADDRESS ON FILE]

JASHUA WIPPERMAN
[ADDRESS ON FILE]

JASLYNN KILLIAN
[ADDRESS ON FILE]

| | | |
|---|---|---|
| JASMIN AQUINO<br>[ADDRESS ON FILE] | JASMINE BURKS<br>[ADDRESS ON FILE] | JASMINE MILLER<br>[ADDRESS ON FILE] |
| JASMINE NGUYEN<br>[ADDRESS ON FILE] | JASMINE ROBINSON<br>[ADDRESS ON FILE] | JASMINE TONG<br>[ADDRESS ON FILE] |
| JASMINE WOODARD<br>[ADDRESS ON FILE] | JASMYN  FAIRROW<br>[ADDRESS ON FILE] | JASMYN FAIRROW<br>[ADDRESS ON FILE] |
| JASON ANTHONY<br>[ADDRESS ON FILE] | JASON AXINN<br>[ADDRESS ON FILE] | JASON BLUNT<br>[ADDRESS ON FILE] |
| JASON BOLOSAN<br>[ADDRESS ON FILE] | JASON BUSTER<br>[ADDRESS ON FILE] | JASON BUTCHER<br>[ADDRESS ON FILE] |
| JASON CHIPMAN<br>[ADDRESS ON FILE] | JASON CLARK<br>[ADDRESS ON FILE] | JASON CLARK<br>[ADDRESS ON FILE] |
| JASON DENNIS<br>[ADDRESS ON FILE] | JASON DITTMER<br>[ADDRESS ON FILE] | JASON DOLLA<br>[ADDRESS ON FILE] |
| JASON EHRLICH<br>[ADDRESS ON FILE] | JASON FARSON<br>[ADDRESS ON FILE] | JASON FONG<br>[ADDRESS ON FILE] |
| JASON FRANTOM<br>[ADDRESS ON FILE] | JASON GARDNER<br>[ADDRESS ON FILE] | JASON GELLES<br>[ADDRESS ON FILE] |
| JASON HAMILTON<br>[ADDRESS ON FILE] | JASON HANLON<br>[ADDRESS ON FILE] | JASON HOFMANN<br>[ADDRESS ON FILE] |

JASON HUI
[ADDRESS ON FILE]

JASON MANNING
[ADDRESS ON FILE]

JASON MARTIN
[ADDRESS ON FILE]

JASON MARTINS
[ADDRESS ON FILE]

JASON MCCORMICK
[ADDRESS ON FILE]

JASON MILLER
[ADDRESS ON FILE]

JASON OMALLEY
[ADDRESS ON FILE]

JASON P KAY
[ADDRESS ON FILE]

JASON PAGNUTTI
[ADDRESS ON FILE]

JASON PAULL
[ADDRESS ON FILE]

JASON PONTSLER
[ADDRESS ON FILE]

JASON PUBAL
[ADDRESS ON FILE]

JASON RATNER
[ADDRESS ON FILE]

JASON SAN JOSE
[ADDRESS ON FILE]

JASON SCHUTZBANK
[ADDRESS ON FILE]

JASON SILVA
[ADDRESS ON FILE]

JASON SINCLAIR
[ADDRESS ON FILE]

JASON SLATER
[ADDRESS ON FILE]

JASON SPARKS
[ADDRESS ON FILE]

JASON TAYLOR
[ADDRESS ON FILE]

JASON TELLER
[ADDRESS ON FILE]

JASON TRANCHIDA
[ADDRESS ON FILE]

JASON TZOU
[ADDRESS ON FILE]

JASON VARASTEH
[ADDRESS ON FILE]

JASON WIERINGA
[ADDRESS ON FILE]

JASON YEUNG
[ADDRESS ON FILE]

JASPER ANGEL
[ADDRESS ON FILE]

JASVINDER SINGH
[ADDRESS ON FILE]

JATIN PATEL
[ADDRESS ON FILE]

JAVAN CARSON
[ADDRESS ON FILE]

JAVIER LOPEZ
[ADDRESS ON FILE]

JAVIER MARTINEZ
[ADDRESS ON FILE]

JAVONTE WHITAKER
[ADDRESS ON FILE]

JAVQUIS GAINOR
[ADDRESS ON FILE]

JAY BECKERICH
[ADDRESS ON FILE]

JAY ELLIOTT
[ADDRESS ON FILE]

JAY GREENWOOD
[ADDRESS ON FILE]

JAY GREENWOOD
[ADDRESS ON FILE]

JAY HURST
[ADDRESS ON FILE]

JAY MIN
[ADDRESS ON FILE]

JAY MUDRICK
[ADDRESS ON FILE]

JAY NUSSBAUM
[ADDRESS ON FILE]

JAY PATHAK
[ADDRESS ON FILE]

JAY RINEHOUSE MD
[ADDRESS ON FILE]

JAY SERAFINSKI
[ADDRESS ON FILE]

JAY SIEGEL
[ADDRESS ON FILE]

JAY SIWEK
[ADDRESS ON FILE]

JAY SUGARMAN
[ADDRESS ON FILE]

JAY WESSLAND
[ADDRESS ON FILE]

JAYCE ALVARADO
[ADDRESS ON FILE]

JAYCI ANDERSON
[ADDRESS ON FILE]

JAYE BRAVO
[ADDRESS ON FILE]

JAYLEN BANDY
[ADDRESS ON FILE]

JAYLEN DAVIS
[ADDRESS ON FILE]

JAYLEN HYDEN
[ADDRESS ON FILE]

JAYSEN VENTURINA
[ADDRESS ON FILE]

JAYSON CHESLER
[ADDRESS ON FILE]

JAYSON KURRLE
[ADDRESS ON FILE]

JAYSON LOPER
[ADDRESS ON FILE]

JAYSON SNYDER
[ADDRESS ON FILE]

JAYSON SOWERS
[ADDRESS ON FILE]

JAYVIN (JAE) AMIGO
[ADDRESS ON FILE]

JAZELL ESTADILLA HANDKE
[ADDRESS ON FILE]

JAZLYN  DUBOIS
[ADDRESS ON FILE]

JAZLYN DUBOIS
[ADDRESS ON FILE]

JAZLYNN SMITH
[ADDRESS ON FILE]

JAZMINE FELIX
[ADDRESS ON FILE]

JAZZIDY NOVANG
[ADDRESS ON FILE]

JAZZIE POWERS
[ADDRESS ON FILE]

JAZZLYNN GARCIA
[ADDRESS ON FILE]

JC BUILDING SOLUTIONS (JUAN S
CARVAJAL)
26803 MONET LN
VALENCIA, CA  91355

JC EPHRAIM
[ADDRESS ON FILE]

JD GLENN
[ADDRESS ON FILE]

JE OH
[ADDRESS ON FILE]

JEAN CHU
[ADDRESS ON FILE]

JEAN DE CASTRO
[ADDRESS ON FILE]

JEAN MURPHY
[ADDRESS ON FILE]

JEAN-CLAUDE MADEMBA-SY
[ADDRESS ON FILE]

JEANE WRIGLEY
[ADDRESS ON FILE]

JEANETTE CHRISTIAN
[ADDRESS ON FILE]

JEANETTE ULLRICH
[ADDRESS ON FILE]

JEAN-FRANCOIS ALLAIN
[ADDRESS ON FILE]

JEAN-FRANCOIS THIBERT
[ADDRESS ON FILE]

JEANIE BUSS
[ADDRESS ON FILE]

JEANNE BECKER GOHL
[ADDRESS ON FILE]

JEANNE MCARDLE
[ADDRESS ON FILE]

JEANNETTE HUNG
[ADDRESS ON FILE]

JEAN-NICOLAS BIANCAMANO
[ADDRESS ON FILE]

JED HARTMAN
[ADDRESS ON FILE]

JEDRIK FARIN
[ADDRESS ON FILE]

JEF BUEHLER
[ADDRESS ON FILE]

JEFF ATWOOD
[ADDRESS ON FILE]

JEFF BALIS
[ADDRESS ON FILE]

JEFF BARTON
[ADDRESS ON FILE]

JEFF BISHOP
[ADDRESS ON FILE]

JEFF BRUCE
[ADDRESS ON FILE]

JEFF CHA
[ADDRESS ON FILE]

JEFF DOBRO
[ADDRESS ON FILE]

JEFF GAINES
[ADDRESS ON FILE]

JEFF GALLINAT
[ADDRESS ON FILE]

JEFF HREHOCIK
[ADDRESS ON FILE]

JEFF KLUG
[ADDRESS ON FILE]

JEFF LEWIS
[ADDRESS ON FILE]

JEFF LONG
[ADDRESS ON FILE]

JEFF LUY
[ADDRESS ON FILE]

JEFF MARTIN
[ADDRESS ON FILE]

JEFF PECK
[ADDRESS ON FILE]

JEFF PETTIBONE
[ADDRESS ON FILE]

JEFF SPIVEY
[ADDRESS ON FILE]

JEFF STRAUSS
[ADDRESS ON FILE]

JEFF THOMAS
[ADDRESS ON FILE]

JEFF TUCKER
[ADDRESS ON FILE]

JEFF WHITMAN
[ADDRESS ON FILE]

JEFF WINTON ASSOCIATES LLC
714 BONNIE BRAE RIVER
FOREST, IL  60305

JEFFERA TONG
[ADDRESS ON FILE]

JEFFERY GUMBS
[ADDRESS ON FILE]

JEFFERY L SMITH
[ADDRESS ON FILE]

JEFFERY SMITH
[ADDRESS ON FILE]

JEFFREY ADKINS
[ADDRESS ON FILE]

JEFFREY ANDREWS
[ADDRESS ON FILE]

JEFFREY BERNSTEIN
[ADDRESS ON FILE]

JEFFREY BISHOP
[ADDRESS ON FILE]

JEFFREY BUSTARD
[ADDRESS ON FILE]

JEFFREY DAVID
[ADDRESS ON FILE]

JEFFREY DILEO
[ADDRESS ON FILE]

JEFFREY FREILICH
[ADDRESS ON FILE]

JEFFREY GOLDMAN
[ADDRESS ON FILE]

JEFFREY GOODSTEIN
[ADDRESS ON FILE]

JEFFREY GRIMLEY
[ADDRESS ON FILE]

JEFFREY HASSELO
[ADDRESS ON FILE]

JEFFREY KATZ
[ADDRESS ON FILE]

JEFFREY KIM
[ADDRESS ON FILE]

JEFFREY KLUG
[ADDRESS ON FILE]

JEFFREY LEE
[ADDRESS ON FILE]

JEFFREY LOTT
[ADDRESS ON FILE]

JEFFREY OPPENHEIMER
[ADDRESS ON FILE]

JEFFREY PECK
[ADDRESS ON FILE]

JEFFREY SMALL
[ADDRESS ON FILE]

JEFFREY SNYDER
[ADDRESS ON FILE]

JEFFREY TAMER
[ADDRESS ON FILE]

JEFFREY VASQUEZ
[ADDRESS ON FILE]

JEFFREY WU
[ADDRESS ON FILE]

JELENA ROGIC
[ADDRESS ON FILE]

JELENA TRAJKOVIC
[ADDRESS ON FILE]

JEN CHAIKEN
[ADDRESS ON FILE]

JEN KAO
[ADDRESS ON FILE]

JEN MELVIN
[ADDRESS ON FILE]

JENA JORDAHL
[ADDRESS ON FILE]

JENA PERIAN
[ADDRESS ON FILE]

JENA RATHBONE
[ADDRESS ON FILE]

| | | |
|---|---|---|
| JENE MARTIN<br>[ADDRESS ON FILE] | JENEE NOT PROVIDED<br>[ADDRESS ON FILE] | JENELLE WALLACE<br>[ADDRESS ON FILE] |
| JENI MADSEN<br>[ADDRESS ON FILE] | JENICE ANDERSON<br>[ADDRESS ON FILE] | JENIFER WILSON<br>[ADDRESS ON FILE] |
| JENIFFER NEYPES<br>[ADDRESS ON FILE] | JENISSA MEREDITH<br>[ADDRESS ON FILE] | JENMAN FONG<br>[ADDRESS ON FILE] |
| JENN WATRAL KOPER<br>[ADDRESS ON FILE] | JENNA COOK<br>[ADDRESS ON FILE] | JENNA HENNEN<br>[ADDRESS ON FILE] |
| JENNA PLUNKETT<br>[ADDRESS ON FILE] | JENNA TUCKER<br>[ADDRESS ON FILE] | JENNIE BOEDER<br>[ADDRESS ON FILE] |
| JENNIE CONNERY<br>[ADDRESS ON FILE] | JENNIE H<br>[ADDRESS ON FILE] | JENNIE HE<br>[ADDRESS ON FILE] |
| JENNIFER  KUSTRA<br>[ADDRESS ON FILE] | JENNIFER ADAMS<br>[ADDRESS ON FILE] | JENNIFER ANDERSON<br>[ADDRESS ON FILE] |
| JENNIFER ATREIDES<br>[ADDRESS ON FILE] | JENNIFER AZOFF<br>[ADDRESS ON FILE] | JENNIFER BALL<br>[ADDRESS ON FILE] |
| JENNIFER BERG<br>[ADDRESS ON FILE] | JENNIFER BONCZAR<br>[ADDRESS ON FILE] | JENNIFER BONEE<br>[ADDRESS ON FILE] |
| JENNIFER BUSH<br>[ADDRESS ON FILE] | JENNIFER BUTLER<br>[ADDRESS ON FILE] | JENNIFER CARLIN-ROTH<br>[ADDRESS ON FILE] |

JENNIFER CARROLL
[ADDRESS ON FILE]

JENNIFER CRIDER
[ADDRESS ON FILE]

JENNIFER CUNY
[ADDRESS ON FILE]

JENNIFER DE CAMARA
[ADDRESS ON FILE]

JENNIFER DINSMORE
[ADDRESS ON FILE]

JENNIFER DONAHUE
[ADDRESS ON FILE]

JENNIFER DOYLE
[ADDRESS ON FILE]

JENNIFER EDSTROM
[ADDRESS ON FILE]

JENNIFER FENOGLIO
[ADDRESS ON FILE]

JENNIFER FRANKLIN
[ADDRESS ON FILE]

JENNIFER FRIEND
[ADDRESS ON FILE]

JENNIFER FRYE
[ADDRESS ON FILE]

JENNIFER GAETA
[ADDRESS ON FILE]

JENNIFER GARCIA
[ADDRESS ON FILE]

JENNIFER GILLEY
[ADDRESS ON FILE]

JENNIFER GRAUSMAN
[ADDRESS ON FILE]

JENNIFER GUREWITZ
[ADDRESS ON FILE]

JENNIFER HAMMER
[ADDRESS ON FILE]

JENNIFER HAVEY
[ADDRESS ON FILE]

JENNIFER HERNANDEZ
[ADDRESS ON FILE]

JENNIFER HUBER
[ADDRESS ON FILE]

JENNIFER HUFF
[ADDRESS ON FILE]

JENNIFER JAFFE
[ADDRESS ON FILE]

JENNIFER KIMBLE
[ADDRESS ON FILE]

JENNIFER KIRK
[ADDRESS ON FILE]

JENNIFER KLAR
[ADDRESS ON FILE]

JENNIFER KUBIAK
[ADDRESS ON FILE]

JENNIFER KUSTRA
[ADDRESS ON FILE]

JENNIFER LEGGIO
[ADDRESS ON FILE]

JENNIFER MANN
[ADDRESS ON FILE]

JENNIFER MARUSEK
[ADDRESS ON FILE]

JENNIFER MASSIE
[ADDRESS ON FILE]

JENNIFER MAYER
[ADDRESS ON FILE]

JENNIFER MAYS
[ADDRESS ON FILE]

JENNIFER MCLAIN
[ADDRESS ON FILE]

JENNIFER MOALLEMI
[ADDRESS ON FILE]

JENNIFER MOUMNEH
[ADDRESS ON FILE]

JENNIFER NIELSEN
[ADDRESS ON FILE]

JENNIFER NILLES
[ADDRESS ON FILE]

JENNIFER NOT PROVIDED
[ADDRESS ON FILE]

JENNIFER PENDERGRAST
[ADDRESS ON FILE]

JENNIFER PINEDA
[ADDRESS ON FILE]

JENNIFER PRINCE
[ADDRESS ON FILE]

JENNIFER RENFREW
[ADDRESS ON FILE]

JENNIFER SANCHEZ
[ADDRESS ON FILE]

JENNIFER SANTOS
[ADDRESS ON FILE]

JENNIFER SILVERSTEIN
[ADDRESS ON FILE]

JENNIFER STROMBERG
[ADDRESS ON FILE]

JENNIFER TANGUAY
[ADDRESS ON FILE]

JENNIFER THAKAR
[ADDRESS ON FILE]

JENNIFER THIBODEAUX
[ADDRESS ON FILE]

JENNIFER THOMPSON
[ADDRESS ON FILE]

JENNIFER TORRES
[ADDRESS ON FILE]

JENNIFER WEIFORD
[ADDRESS ON FILE]

JENNIFER WODA
[ADDRESS ON FILE]

JENNY KALCEVIC
[ADDRESS ON FILE]

JENNY PEEK
[ADDRESS ON FILE]

JENNY RIVERA
[ADDRESS ON FILE]

JENSINE KERRY GERENTE
[ADDRESS ON FILE]

JEPHTHAH VELOSO
[ADDRESS ON FILE]

JERA VERPLOEGEN
[ADDRESS ON FILE]

JERALD FREEMAN
[ADDRESS ON FILE]

JERELL MADDREY
[ADDRESS ON FILE]

JEREME SHAVER
[ADDRESS ON FILE]

JEREMIAH CLARK
[ADDRESS ON FILE]

JEREMIAH CONNOLLY
[ADDRESS ON FILE]

JEREMIAH CONVERY
[ADDRESS ON FILE]

JEREMIAH MOYA
[ADDRESS ON FILE]

JEREMIAH SUZARA
[ADDRESS ON FILE]

JEREMY AYALA
[ADDRESS ON FILE]

JEREMY BRAVERMAN
[ADDRESS ON FILE]

JEREMY BURTON
[ADDRESS ON FILE]

JEREMY BURTON
[ADDRESS ON FILE]

JEREMY CASSENS
[ADDRESS ON FILE]

JEREMY CORDON
[ADDRESS ON FILE]

JEREMY DAER
[ADDRESS ON FILE]

JEREMY DIERMEIER
[ADDRESS ON FILE]

JEREMY JEROME
[ADDRESS ON FILE]

JEREMY LAWRENCE
[ADDRESS ON FILE]

JEREMY PAREDES
[ADDRESS ON FILE]

JEREMY PFEIFER
[ADDRESS ON FILE]

JEREMY POWLICK
[ADDRESS ON FILE]

JEREMY SKALLER
[ADDRESS ON FILE]

JEREMY SMITH
[ADDRESS ON FILE]

JEREMY STOPPELMAN
[ADDRESS ON FILE]

JEREMY THOMAS
[ADDRESS ON FILE]

JEREMY TODD
[ADDRESS ON FILE]

JERIT AUTOMATION INC
7408 S. ATWOOD, SUITE 102
MESA, AZ  85212

JERMOND STEWART
[ADDRESS ON FILE]

JEROLD GOLD
[ADDRESS ON FILE]

JEROME COLONNA
[ADDRESS ON FILE]

JEROME FALIC
[ADDRESS ON FILE]

JEROME SIMON
[ADDRESS ON FILE]

JEROME ZAPANTA
[ADDRESS ON FILE]

JERROD HUNTER
[ADDRESS ON FILE]

JERRY LU
[ADDRESS ON FILE]

JERRY MYERS
[ADDRESS ON FILE]

JERRY PERKINS
[ADDRESS ON FILE]

JERRY STEELE
[ADDRESS ON FILE]

JERRY STEIN
[ADDRESS ON FILE]

JERRY UNN
[ADDRESS ON FILE]

JERRY WU
[ADDRESS ON FILE]

JERRY ZAPANTA
[ADDRESS ON FILE]

JESICA VERGARA
[ADDRESS ON FILE]

JESS DEVERA
[ADDRESS ON FILE]

JESS WALCZAK
[ADDRESS ON FILE]

JESSA VILLAMOR
[ADDRESS ON FILE]

JESSE BARTLEY
[ADDRESS ON FILE]

JESSE CARDENAS
[ADDRESS ON FILE]

JESSE DOMINGUEZ
[ADDRESS ON FILE]

JESSE DUBROWSKY
[ADDRESS ON FILE]

JESSE ENDAHL
[ADDRESS ON FILE]

JESSE FREIDIN
[ADDRESS ON FILE]

JESSE GARCIA
[ADDRESS ON FILE]

JESSE ROBBINS
[ADDRESS ON FILE]

JESSE RYEN
[ADDRESS ON FILE]

JESSE TRUCKS
[ADDRESS ON FILE]

JESSE-ROSS COHEN
[ADDRESS ON FILE]

JESSI NAHAMA
[ADDRESS ON FILE]

JESSICA ABOU
[ADDRESS ON FILE]

JESSICA ADAMSON
[ADDRESS ON FILE]

JESSICA BAKER
[ADDRESS ON FILE]

JESSICA BELASCO
[ADDRESS ON FILE]

JESSICA BELL VAN DER WAL
[ADDRESS ON FILE]

JESSICA BROCK
[ADDRESS ON FILE]

JESSICA BROWN
[ADDRESS ON FILE]

JESSICA CALABRESE
[ADDRESS ON FILE]

JESSICA CROSSMAN
[ADDRESS ON FILE]

JESSICA DAWSON-BROWN
[ADDRESS ON FILE]

JESSICA DILLMAN
[ADDRESS ON FILE]

JESSICA DURKIN
[ADDRESS ON FILE]

JESSICA FULLER
[ADDRESS ON FILE]

JESSICA GILKISON
[ADDRESS ON FILE]

JESSICA GODBY
[ADDRESS ON FILE]

JESSICA IGOE
[ADDRESS ON FILE]

JESSICA IRELAND
[ADDRESS ON FILE]

JESSICA JOHNS
[ADDRESS ON FILE]

JESSICA JONG
[ADDRESS ON FILE]

JESSICA KELLY
[ADDRESS ON FILE]

JESSICA KRAMER
[ADDRESS ON FILE]

JESSICA KUHLMEY
[ADDRESS ON FILE]

JESSICA KUKAR
[ADDRESS ON FILE]

JESSICA LEVIN
[ADDRESS ON FILE]

JESSICA LIN
[ADDRESS ON FILE]

JESSICA M LOPEZ
[ADDRESS ON FILE]

JESSICA MACKEY
[ADDRESS ON FILE]

JESSICA MARKS
[ADDRESS ON FILE]

JESSICA MEADE
[ADDRESS ON FILE]

JESSICA MENDEZ
[ADDRESS ON FILE]

JESSICA MILLER
[ADDRESS ON FILE]

JESSICA MINDLING
[ADDRESS ON FILE]

JESSICA MOLENAAR
[ADDRESS ON FILE]

JESSICA NGUYEN
[ADDRESS ON FILE]

JESSICA OWSLEY
[ADDRESS ON FILE]

JESSICA PANTOJA
[ADDRESS ON FILE]

JESSICA RICHARDSON
[ADDRESS ON FILE]

JESSICA RIVERA DONIS
[ADDRESS ON FILE]

JESSICA SALANS
[ADDRESS ON FILE]

JESSICA SCHNEEKLOTH
[ADDRESS ON FILE]

JESSICA SOARES
[ADDRESS ON FILE]

JESSICA SUAREZ
[ADDRESS ON FILE]

JESSICA SWANK
[ADDRESS ON FILE]

JESSICA TOMLINSON
[ADDRESS ON FILE]

JESSICA TURAN
[ADDRESS ON FILE]

JESSICA WEST
[ADDRESS ON FILE]

JESSICA WHITE
[ADDRESS ON FILE]

JESSICA WICK
[ADDRESS ON FILE]

JESSIE MONCADA
[ADDRESS ON FILE]

JESSIE PULITZER
[ADDRESS ON FILE]

JESSIE SOKOL
[ADDRESS ON FILE]

JESSYCA FLAHERTY
[ADDRESS ON FILE]

JESUS CARO
[ADDRESS ON FILE]

JESUS CASTRO
[ADDRESS ON FILE]

JESUS CERVANTES
[ADDRESS ON FILE]

JESUS RODRIGUEZ
[ADDRESS ON FILE]

JESUS ROMAN
[ADDRESS ON FILE]

JESUSACŒICKING ASHKEY
[ADDRESS ON FILE]

JET EDGE
16700C ROSCOE BOULEVARD
LOS ANGELES, CA  91406

JETBRAINS AMERICAS INC.
989 EAST HILLSDALE BLVD, SUITE 200
FOSTER CITY, CA  94404

JEYA RAMAR
[ADDRESS ON FILE]

JFPR MEDIA, LLC (JFPR, LLC)
365 SUNDOWN CT UNIT C
WAUCONDA, IL  60084

JGD & ASSOCIATES LLP
9191 TOWNE CENTRE DRIVE  340
SAN DIEGO, CA  92122

JH TECHNOLOGIES, INC.
213 HAMMOND AVE
FREEMONT, CA  94539

JHENARIE DAVID
[ADDRESS ON FILE]

JHENECYS DEL CARMEN
[ADDRESS ON FILE]

JHOAN NOVAS-SANTAMARIA
[ADDRESS ON FILE]

JIABAO LI
[ADDRESS ON FILE]

JIAFENG JANET WU
[ADDRESS ON FILE]

JIESI GIBSON
[ADDRESS ON FILE]

JILL BEHNKE
[ADDRESS ON FILE]

JILL CHAMBLESS
[ADDRESS ON FILE]

JILL COHEN
[ADDRESS ON FILE]

JILL DEWITT
[ADDRESS ON FILE]

JILL FORTE
[ADDRESS ON FILE]

JILL ROTHSTEIN
[ADDRESS ON FILE]

JILL SANCHEZ
[ADDRESS ON FILE]

JILL SVOBODA
[ADDRESS ON FILE]

JILL WOELFER
[ADDRESS ON FILE]

JILLIAN GRIMALDI
[ADDRESS ON FILE]

JILLIAN GUARINI
[ADDRESS ON FILE]

JILLIAN HENRY
[ADDRESS ON FILE]

JILLIAN POWERS
[ADDRESS ON FILE]

JIM DEMARTINI
[ADDRESS ON FILE]

JIM GILLARD
[ADDRESS ON FILE]

JIM HAMMERAND
[ADDRESS ON FILE]

JIM HARPER
[ADDRESS ON FILE]

JIM LEBOW
[ADDRESS ON FILE]

JIM LY
[ADDRESS ON FILE]

JIM MATTSON
[ADDRESS ON FILE]

JIM MAURER
[ADDRESS ON FILE]

JIM REALE
[ADDRESS ON FILE]

JIM ROBERTS
[ADDRESS ON FILE]

JIM STRAND
[ADDRESS ON FILE]

JIM STURM
[ADDRESS ON FILE]

JIM WAGGONER
[ADDRESS ON FILE]

JIM WARSHAUER
[ADDRESS ON FILE]

JIM WICKLUND
[ADDRESS ON FILE]

JIMMY IOVINE
[ADDRESS ON FILE]

JIMMY NGUYEN
[ADDRESS ON FILE]

JIN GANTAN
[ADDRESS ON FILE]

JING WANG
[ADDRESS ON FILE]

JING WU
[ADDRESS ON FILE]

JINGJING YAO
[ADDRESS ON FILE]

JIWON SUN
[ADDRESS ON FILE]

JJ OMELAGAH
[ADDRESS ON FILE]

JJUJJUI TV
[ADDRESS ON FILE]

JLW INSTRUMENTS
14 N. PEORIA ST SUITE B-101
CHICAGO, IL  60607

JMG SECURITY SYSTEMS, INC.
17150 NEWHOPE STREET SUITE 109
FOUNTAIN VALLEY, CA  92708

JMP (SAS INSTITUTE INC.)
SAS CAMPUS DRIVE
CARY, NC  27513

JO ANN JACKSON
[ADDRESS ON FILE]

JO HE
[ADDRESS ON FILE]

JO POS
[ADDRESS ON FILE]

JOAN BISWAS
[ADDRESS ON FILE]

JOAN DEWITT
[ADDRESS ON FILE]

JOAN DIETZ
[ADDRESS ON FILE]

JOAN FITZMAURICE
[ADDRESS ON FILE]

JOAN GONZALES
[ADDRESS ON FILE]

JOAN HUNT
[ADDRESS ON FILE]

JOAN M OCONNOR
[ADDRESS ON FILE]

JOAN OCONNOR
[ADDRESS ON FILE]

JOAN SOLOTAR
[ADDRESS ON FILE]

JOAN XAVIER
[ADDRESS ON FILE]

JOANN FU
[ADDRESS ON FILE]

JOANN GILLEY
[ADDRESS ON FILE]

JOANN KOWALSKI
[ADDRESS ON FILE]

JOANN SWEEZEY
[ADDRESS ON FILE]

JOANNA  RAMOS
[ADDRESS ON FILE]

JOANNA FIGUEROA
[ADDRESS ON FILE]

JOANNA FLORES ZAVALA
[ADDRESS ON FILE]

JOANNA FULLER
[ADDRESS ON FILE]

JOANNA GLEASON
[ADDRESS ON FILE]

JOANNA LUNG-MCLEAN
[ADDRESS ON FILE]

JOANNA PAREDES
[ADDRESS ON FILE]

JOANNA PERRY
[ADDRESS ON FILE]

JOANNA RAMOS
[ADDRESS ON FILE]

JOANNA SAMBERG
[ADDRESS ON FILE]

JOANNA VALDOVINOS
[ADDRESS ON FILE]

JOANNA VALDOVINOS
[ADDRESS ON FILE]

JOANNE BRADFORD
[ADDRESS ON FILE]

JOANNE ESCH
[ADDRESS ON FILE]

JOANNE SMITH
[ADDRESS ON FILE]

JOANNE STEWART
[ADDRESS ON FILE]

JOAO MALHINHA
[ADDRESS ON FILE]

JOAQUIN DIAZ
[ADDRESS ON FILE]

JOAQUIN GARCIA PERALTA
[ADDRESS ON FILE]

JOAQUIN PAREDES
[ADDRESS ON FILE]

JOAQUIN PEREZ BOLANOS
[ADDRESS ON FILE]

JOBPLEX, INC.
121 N. JEFFERSON
CHICAGO, IL  60661

JOBREN DE GUZMAN
[ADDRESS ON FILE]

JOCELYN CAVINS
[ADDRESS ON FILE]

JOCELYN CHANG
[ADDRESS ON FILE]

JOCELYNE MARTINEZ
[ADDRESS ON FILE]

JOCELYNE RAMIREZ
[ADDRESS ON FILE]

JODI CORRIGAN
[ADDRESS ON FILE]

JODI MAIETTA
[ADDRESS ON FILE]

JODI ROSENBLOOM
[ADDRESS ON FILE]

JODY COHEN
[ADDRESS ON FILE]

JODY KATZ
[ADDRESS ON FILE]

JOE COYNE
[ADDRESS ON FILE]

JOE DIXON
[ADDRESS ON FILE]

JOE GARCIA
[ADDRESS ON FILE]

JOE GREENSTEIN
[ADDRESS ON FILE]

JOE KIRBY
[ADDRESS ON FILE]

JOE PHILLIPS
[ADDRESS ON FILE]

JOE QUINTO
[ADDRESS ON FILE]

JOE RAMIREZ
[ADDRESS ON FILE]

JOE VANEK
[ADDRESS ON FILE]

JOEL ANG
[ADDRESS ON FILE]

JOEL BARLEY
[ADDRESS ON FILE]

JOEL BERNANKE
[ADDRESS ON FILE]

JOEL BION
[ADDRESS ON FILE]

JOEL EMSLIE
[ADDRESS ON FILE]

JOEL FIELDMAN
[ADDRESS ON FILE]

JOEL GALVAN
[ADDRESS ON FILE]

JOEL GLAZER
[ADDRESS ON FILE]

JOEL MARCHAND
[ADDRESS ON FILE]

JOEL MARCUS
[ADDRESS ON FILE]

JOEL MONTALVO
[ADDRESS ON FILE]

JOEL STEIN
[ADDRESS ON FILE]

JOEL VINCENT
[ADDRESS ON FILE]

| | | |
|---|---|---|
| JOEL WEINMAN<br>[ADDRESS ON FILE] | JOEL WRONA<br>[ADDRESS ON FILE] | JOELLE EMERSON<br>[ADDRESS ON FILE] |
| JOELLE SHAPIRO<br>[ADDRESS ON FILE] | JOERN MORTENSEN<br>[ADDRESS ON FILE] | JOEY GIANNATTASIO<br>[ADDRESS ON FILE] |
| JOEY GREGORY<br>[ADDRESS ON FILE] | JOEY MOGUK<br>[ADDRESS ON FILE] | JOEY PETERSON<br>[ADDRESS ON FILE] |
| JOFFERY VANDERBILT<br>[ADDRESS ON FILE] | JOHANNA SCHWAB<br>[ADDRESS ON FILE] | JOHN  CAMERON<br>[ADDRESS ON FILE] |
| JOHN  GREEN<br>[ADDRESS ON FILE] | JOHN ABQUINA<br>[ADDRESS ON FILE] | JOHN ALBINO<br>[ADDRESS ON FILE] |
| JOHN ALSTON<br>[ADDRESS ON FILE] | JOHN ARNOPP<br>[ADDRESS ON FILE] | JOHN BERRY<br>[ADDRESS ON FILE] |
| JOHN BIANCHINI<br>[ADDRESS ON FILE] | JOHN BIGUS<br>[ADDRESS ON FILE] | JOHN BILEK<br>[ADDRESS ON FILE] |
| JOHN BISHOP<br>[ADDRESS ON FILE] | JOHN BURGESS<br>[ADDRESS ON FILE] | JOHN CALLERY<br>[ADDRESS ON FILE] |
| JOHN CHAU<br>[ADDRESS ON FILE] | JOHN CHUN<br>[ADDRESS ON FILE] | JOHN CIANCIOLO<br>[ADDRESS ON FILE] |
| JOHN CLINK<br>[ADDRESS ON FILE] | JOHN COKER<br>[ADDRESS ON FILE] | JOHN COLGROVE<br>[ADDRESS ON FILE] |

JOHN CONNAUGHTON
[ADDRESS ON FILE]

JOHN COOL
[ADDRESS ON FILE]

JOHN COSTELLO
[ADDRESS ON FILE]

JOHN CRAMER
[ADDRESS ON FILE]

JOHN DICK
[ADDRESS ON FILE]

JOHN DOE
[ADDRESS ON FILE]

JOHN EAGAN
[ADDRESS ON FILE]

JOHN F HOLFORD
[ADDRESS ON FILE]

JOHN FEATHER
[ADDRESS ON FILE]

JOHN FEIGHERY
[ADDRESS ON FILE]

JOHN FRYHOFF
[ADDRESS ON FILE]

JOHN GALLAGHER
[ADDRESS ON FILE]

JOHN GALLAGHER
[ADDRESS ON FILE]

JOHN GOLDMAN
[ADDRESS ON FILE]

JOHN GONZALEZ
[ADDRESS ON FILE]

JOHN GREEN
[ADDRESS ON FILE]

JOHN GUAL
[ADDRESS ON FILE]

JOHN GUSTAFSON
[ADDRESS ON FILE]

JOHN HANCOCK LIFE INSURANCE COMPANY
197 CLARENDON ST
BOSTON, MA  02116

JOHN HEMMINGER
[ADDRESS ON FILE]

JOHN HOLMES
[ADDRESS ON FILE]

JOHN HOLT
[ADDRESS ON FILE]

JOHN HORVATH
[ADDRESS ON FILE]

JOHN HSU
[ADDRESS ON FILE]

JOHN HULLVERSON
[ADDRESS ON FILE]

JOHN IGNACIO
[ADDRESS ON FILE]

JOHN JACKSON
[ADDRESS ON FILE]

JOHN JENKINS
[ADDRESS ON FILE]

JOHN JERNIGAN
[ADDRESS ON FILE]

JOHN JUCUTAN
[ADDRESS ON FILE]

JOHN KANTER
[ADDRESS ON FILE]

JOHN KARATKIEWICZ
[ADDRESS ON FILE]

JOHN KENNEDY CALIXTERIO
[ADDRESS ON FILE]

JOHN KILCLINE
[ADDRESS ON FILE]

JOHN KILPATRICK
[ADDRESS ON FILE]

JOHN KINCAID
[ADDRESS ON FILE]

JOHN LARABEE
[ADDRESS ON FILE]

JOHN LEE
[ADDRESS ON FILE]

JOHN LOZITO
[ADDRESS ON FILE]

JOHN LYON
[ADDRESS ON FILE]

JOHN MACLEAN
[ADDRESS ON FILE]

JOHN MALICK
[ADDRESS ON FILE]

JOHN MANNO
[ADDRESS ON FILE]

JOHN MAREK
[ADDRESS ON FILE]

JOHN MARSHALL
[ADDRESS ON FILE]

JOHN MCCASKEY
[ADDRESS ON FILE]

JOHN MCCULLOUGH
[ADDRESS ON FILE]

JOHN MCGUIGAN
[ADDRESS ON FILE]

JOHN MCKEARN
[ADDRESS ON FILE]

JOHN MELVIN BELLO
[ADDRESS ON FILE]

JOHN MONKS
[ADDRESS ON FILE]

JOHN MONTGOMERY
[ADDRESS ON FILE]

JOHN MORAN
[ADDRESS ON FILE]

JOHN MULHALL
[ADDRESS ON FILE]

JOHN MULLIGAN
[ADDRESS ON FILE]

JOHN MURDOCH
[ADDRESS ON FILE]

JOHN MURPHY
[ADDRESS ON FILE]

JOHN NEWMAN
[ADDRESS ON FILE]

JOHN OLIVER
[ADDRESS ON FILE]

JOHN OSTRANDER
[ADDRESS ON FILE]

| | | |
|---|---|---|
| JOHN OVERDECK<br>[ADDRESS ON FILE] | JOHN P HAVENS<br>[ADDRESS ON FILE] | JOHN PETRUCCI<br>[ADDRESS ON FILE] |
| JOHN PHILLIPS<br>[ADDRESS ON FILE] | JOHN PIDGEON<br>[ADDRESS ON FILE] | JOHN PUTNAM<br>[ADDRESS ON FILE] |
| JOHN QUIMBY<br>[ADDRESS ON FILE] | JOHN REBELE<br>[ADDRESS ON FILE] | JOHN REDGRAVE<br>[ADDRESS ON FILE] |
| JOHN REED<br>[ADDRESS ON FILE] | JOHN RICH<br>[ADDRESS ON FILE] | JOHN RICHARD<br>[ADDRESS ON FILE] |
| JOHN RIVLIN<br>[ADDRESS ON FILE] | JOHN ROMKEY<br>[ADDRESS ON FILE] | JOHN ROSS<br>[ADDRESS ON FILE] |
| JOHN ROUNTREE<br>[ADDRESS ON FILE] | JOHN RYAN<br>[ADDRESS ON FILE] | JOHN SANDER<br>[ADDRESS ON FILE] |
| JOHN SAVIANO<br>[ADDRESS ON FILE] | JOHN SAVVA<br>[ADDRESS ON FILE] | JOHN SCHROM<br>[ADDRESS ON FILE] |
| JOHN SCHWARTZ<br>[ADDRESS ON FILE] | JOHN SOLARO<br>[ADDRESS ON FILE] | JOHN STANFILL<br>[ADDRESS ON FILE] |
| JOHN SUDDERTH<br>[ADDRESS ON FILE] | JOHN SULLIVAN<br>[ADDRESS ON FILE] | JOHN TAYLOR<br>[ADDRESS ON FILE] |
| JOHN TAYLOR<br>[ADDRESS ON FILE] | JOHN THEISSEN<br>[ADDRESS ON FILE] | JOHN VINCENT RAQUINO<br>[ADDRESS ON FILE] |

JOHN VULLO
[ADDRESS ON FILE]

JOHN WALLERSTEIN
[ADDRESS ON FILE]

JOHN WARE
[ADDRESS ON FILE]

JOHN WEHRLE
[ADDRESS ON FILE]

JOHN WEINBERG
[ADDRESS ON FILE]

JOHN WICK PABLO
[ADDRESS ON FILE]

JOHN WILKES
[ADDRESS ON FILE]

JOHN WREN
[ADDRESS ON FILE]

JOHN ZAJAC
[ADDRESS ON FILE]

JOHN ZAKHARY
[ADDRESS ON FILE]

JOHN ZAROSKY
[ADDRESS ON FILE]

JOHNATHAN TANG
[ADDRESS ON FILE]

JOHNDY NANTHAVONG
[ADDRESS ON FILE]

JOHNNY BALL
[ADDRESS ON FILE]

JOHNNY CHIOU
[ADDRESS ON FILE]

JOHNNY CROCKETT
[ADDRESS ON FILE]

JOHNNY ONEIL
[ADDRESS ON FILE]

JOHNNY PHOTHIRATH
[ADDRESS ON FILE]

JOHNNY SERRANO
[ADDRESS ON FILE]

JOHNNY SHRYOCK
[ADDRESS ON FILE]

JOHNNY URIBE
[ADDRESS ON FILE]

JOHNRAY DANDAN
[ADDRESS ON FILE]

JOHNS HOPKINS HEALTH SYSTEM CORP.
PO BOX  33499
BALTIMORE, MD  21218

JOHNSON CONTROLS INC.
JOHNSON CONTROLS FIRE PROTECTION
3568 RUFFIN ROAD
SAN DIEGO, CA  92123

JOHNSON YU
[ADDRESS ON FILE]

JOJIMAR OCAMPO
[ADDRESS ON FILE]

JOJO ALILAIN
[ADDRESS ON FILE]

JOLENE SPRY
[ADDRESS ON FILE]

JOLENE THOMPSON
[ADDRESS ON FILE]

JOLISSIA A THOMAS
[ADDRESS ON FILE]

JON ANDINO
[ADDRESS ON FILE]

JON ARBALLO
[ADDRESS ON FILE]

JON BENEDICT FRANCISCO
[ADDRESS ON FILE]

JON DAVIS
[ADDRESS ON FILE]

JON EDWARDS
[ADDRESS ON FILE]

JON ESMAEL
[ADDRESS ON FILE]

JON HAGEMANN
[ADDRESS ON FILE]

JON HOFFMAN
[ADDRESS ON FILE]

JON JUGO
[ADDRESS ON FILE]

JON MASTERS
[ADDRESS ON FILE]

JON MICHAEL DOMINGO
[ADDRESS ON FILE]

JON ROSENBERG
[ADDRESS ON FILE]

JON RYAN
[ADDRESS ON FILE]

JON SHADOW
[ADDRESS ON FILE]

JON TRAN
[ADDRESS ON FILE]

JONAH EUGENIO
[ADDRESS ON FILE]

JONAH HOROTAKE
[ADDRESS ON FILE]

JONAH MINK
[ADDRESS ON FILE]

JONAH WILLIS
[ADDRESS ON FILE]

JONAS DELUNAS
[ADDRESS ON FILE]

JONAS VOLLMER
[ADDRESS ON FILE]

JONATHAN ABALOS
[ADDRESS ON FILE]

JONATHAN ADAME MALDONADO
[ADDRESS ON FILE]

JONATHAN ADAMS
[ADDRESS ON FILE]

JONATHAN ARDIS
[ADDRESS ON FILE]

JONATHAN CAROW
[ADDRESS ON FILE]

JONATHAN CASTON
[ADDRESS ON FILE]

JONATHAN CRIPPS
[ADDRESS ON FILE]

JONATHAN DAPEER
[ADDRESS ON FILE]

JONATHAN DURNFORD
[ADDRESS ON FILE]

JONATHAN EMMANUEL CANONIZADO
[ADDRESS ON FILE]

JONATHAN ESPINOZA INOSTROZA
[ADDRESS ON FILE]

JONATHAN FORDIN
[ADDRESS ON FILE]

JONATHAN GESKE
[ADDRESS ON FILE]

JONATHAN GITLIN
[ADDRESS ON FILE]

JONATHAN GREENE
[ADDRESS ON FILE]

JONATHAN HAMER
[ADDRESS ON FILE]

JONATHAN HARRIS
[ADDRESS ON FILE]

JONATHAN HERNANDEZ
[ADDRESS ON FILE]

JONATHAN HOGUE
[ADDRESS ON FILE]

JONATHAN KAZMIERCZYK
[ADDRESS ON FILE]

JONATHAN KRAUSE
[ADDRESS ON FILE]

JONATHAN LAPOOK
[ADDRESS ON FILE]

JONATHAN MAI
[ADDRESS ON FILE]

JONATHAN MILLER
[ADDRESS ON FILE]

JONATHAN MORTENSEN
[ADDRESS ON FILE]

JONATHAN PAYABAN
[ADDRESS ON FILE]

JONATHAN PIAZZA
[ADDRESS ON FILE]

JONATHAN RETTINGER
[ADDRESS ON FILE]

JONATHAN RIVERA
[ADDRESS ON FILE]

JONATHAN RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN ROLLIER
[ADDRESS ON FILE]

JONATHAN ROSEN
[ADDRESS ON FILE]

JONATHAN ROSENBERG
[ADDRESS ON FILE]

JONATHAN SANDERS
[ADDRESS ON FILE]

JONATHAN SIEBER
[ADDRESS ON FILE]

JONATHAN SILVERA
[ADDRESS ON FILE]

JONATHAN SLAUGHTER
[ADDRESS ON FILE]

JONATHAN SMITH
[ADDRESS ON FILE]

JONATHAN TERLESKI
[ADDRESS ON FILE]

JONATHAN TORTORA
[ADDRESS ON FILE]

JONATHAN VRABEC
[ADDRESS ON FILE]

JONATHAN WEI
[ADDRESS ON FILE]

JONATHAN WIGGINS
[ADDRESS ON FILE]

JONATHAN YELLE
[ADDRESS ON FILE]

JONATHAN ZITTRAIN
[ADDRESS ON FILE]

JONATHON AUBRY
[ADDRESS ON FILE]

JONATHON SCHULTZ
[ADDRESS ON FILE]

JONES QUIZON
[ADDRESS ON FILE]

JONNY HECHEMA
[ADDRESS ON FILE]

JORDAB SINCLAIR
[ADDRESS ON FILE]

JORDAN BERGTRAUM
[ADDRESS ON FILE]

JORDAN CARRILLO
[ADDRESS ON FILE]

JORDAN CLAIRE
[ADDRESS ON FILE]

JORDAN CUNNINGHAM
[ADDRESS ON FILE]

JORDAN FROST
[ADDRESS ON FILE]

JORDAN GRANATA
[ADDRESS ON FILE]

JORDAN HARE
[ADDRESS ON FILE]

JORDAN MATHEWS
[ADDRESS ON FILE]

JORDAN NAKAMURA
[ADDRESS ON FILE]

JORDAN PAUL
[ADDRESS ON FILE]

JORDAN POLLACK
[ADDRESS ON FILE]

JORDAN ROBBINS
[ADDRESS ON FILE]

JORDAN ROBERTSON
[ADDRESS ON FILE]

JORDAN RUDDY
[ADDRESS ON FILE]

JORDAN SHIELDS
[ADDRESS ON FILE]

JORDAN THILL
[ADDRESS ON FILE]

JORDAN TRINH
[ADDRESS ON FILE]

JORDAN TURETSKY
[ADDRESS ON FILE]

JORDAN VERRILLI
[ADDRESS ON FILE]

JORDAN WEEKS
[ADDRESS ON FILE]

JORDAN WHALEY
[ADDRESS ON FILE]

JORDAN WOODS
[ADDRESS ON FILE]

JORDYN BOERBAITZ
[ADDRESS ON FILE]

JORDYN DOZIER
[ADDRESS ON FILE]

JORGE ALVAREZ
[ADDRESS ON FILE]

JORGE ANGELES
[ADDRESS ON FILE]

JORGE BUYO
[ADDRESS ON FILE]

JORGE GONZALEZ
[ADDRESS ON FILE]

JORGE GONZALEZ
[ADDRESS ON FILE]

JORGE IZQUIERDO
[ADDRESS ON FILE]

JORGE JIMENEZ
[ADDRESS ON FILE]

JORGE MORA
[ADDRESS ON FILE]

JORGE SANCHEZ
[ADDRESS ON FILE]

JORGE SIERRA
[ADDRESS ON FILE]

JORGE WOLF
[ADDRESS ON FILE]

JORI FORD
[ADDRESS ON FILE]

JOSE  HERNANDEZ
[ADDRESS ON FILE]

JOSE ADOLFO LOPEZ ANSALDO
[ADDRESS ON FILE]

JOSE ANDRES FRANCO HONEY
[ADDRESS ON FILE]

JOSE ARREOLA
[ADDRESS ON FILE]

JOSE CARDENAS
[ADDRESS ON FILE]

JOSE CUBAS
[ADDRESS ON FILE]

JOSE FIMBRES
[ADDRESS ON FILE]

JOSE FUENTES
[ADDRESS ON FILE]

JOSE GARCIA ABRAHAM
[ADDRESS ON FILE]

JOSE GIL
[ADDRESS ON FILE]

JOSE GREGORIO BAQUERO ROLANDO
[ADDRESS ON FILE]

JOSE LEE
[ADDRESS ON FILE]

JOSE LOPEZ
[ADDRESS ON FILE]

JOSE LUIS CORTES
[ADDRESS ON FILE]

JOSE LUIS MANZO
[ADDRESS ON FILE]

JOSE MARQUEZ
[ADDRESS ON FILE]

JOSE MARTINEZ
[ADDRESS ON FILE]

JOSE MEDINA
[ADDRESS ON FILE]

JOSE MORALES
[ADDRESS ON FILE]

JOSE NIETO
[ADDRESS ON FILE]

JOSE OBESO
[ADDRESS ON FILE]

JOSE OROZCO
[ADDRESS ON FILE]

JOSE PEREZ
[ADDRESS ON FILE]

JOSE REYNOSO
[ADDRESS ON FILE]

JOSE VALDEMAR FRANCO MACIAS
[ADDRESS ON FILE]

JOSE VASQUEZ
[ADDRESS ON FILE]

JOSEPH ANDRADE
[ADDRESS ON FILE]

JOSEPH ANSANELLI
[ADDRESS ON FILE]

JOSEPH ARLETH
[ADDRESS ON FILE]

JOSEPH CALI
[ADDRESS ON FILE]

JOSEPH CARPENTER
[ADDRESS ON FILE]

JOSEPH CARRIER
[ADDRESS ON FILE]

JOSEPH CHRISTIAN MONTALLA
[ADDRESS ON FILE]

JOSEPH COCO
[ADDRESS ON FILE]

JOSEPH CONROY
[ADDRESS ON FILE]

JOSEPH COYNE
[ADDRESS ON FILE]

JOSEPH CRUZ
[ADDRESS ON FILE]

JOSEPH FAVUZZI
[ADDRESS ON FILE]

JOSEPH FERRARO
[ADDRESS ON FILE]

JOSEPH GALARDI
[ADDRESS ON FILE]

JOSEPH GIACALONE
[ADDRESS ON FILE]

JOSEPH GIRGIS
[ADDRESS ON FILE]

JOSEPH GLEASON
[ADDRESS ON FILE]

JOSEPH GOTTLIEB
[ADDRESS ON FILE]

JOSEPH GRAMC
[ADDRESS ON FILE]

JOSEPH HECK
[ADDRESS ON FILE]

JOSEPH HENRICH
[ADDRESS ON FILE]

JOSEPH HOROWITZ
[ADDRESS ON FILE]

JOSEPH HUGHES
[ADDRESS ON FILE]

JOSEPH JAMELLO
[ADDRESS ON FILE]

JOSEPH JIMENEZ
[ADDRESS ON FILE]

JOSEPH KASTELIC
[ADDRESS ON FILE]

JOSEPH KILLORY
[ADDRESS ON FILE]

JOSEPH KOLKER
[ADDRESS ON FILE]

JOSEPH KOWALSKI
[ADDRESS ON FILE]

JOSEPH LUCKING
[ADDRESS ON FILE]

JOSEPH MCCALL
[ADDRESS ON FILE]

JOSEPH MCDOWELL
[ADDRESS ON FILE]

JOSEPH MCLACHLAN
[ADDRESS ON FILE]

JOSEPH MEREE
[ADDRESS ON FILE]

JOSEPH MEYERS
[ADDRESS ON FILE]

JOSEPH MOLDOVAN
[ADDRESS ON FILE]

JOSEPH OH
[ADDRESS ON FILE]

JOSEPH PETRILLI
[ADDRESS ON FILE]

JOSEPH PRUIS
[ADDRESS ON FILE]

JOSEPH REARDON
[ADDRESS ON FILE]

JOSEPH REGISTER
[ADDRESS ON FILE]

JOSEPH RENTERIA
[ADDRESS ON FILE]

JOSEPH SABINO
[ADDRESS ON FILE]

JOSEPH SHAFFER
[ADDRESS ON FILE]

JOSEPHINE HUANG
[ADDRESS ON FILE]

JOSH BOGIKES
[ADDRESS ON FILE]

JOSH CAGAN
[ADDRESS ON FILE]

JOSH CHARLES
[ADDRESS ON FILE]

JOSH COOLEY
[ADDRESS ON FILE]

JOSH FREIVOGEL
[ADDRESS ON FILE]

JOSH HARRIS
[ADDRESS ON FILE]

JOSH HEISINGER
[ADDRESS ON FILE]

JOSH KUEHNER
[ADDRESS ON FILE]

JOSH LUBAWY
[ADDRESS ON FILE]

JOSH MCCORMACK
[ADDRESS ON FILE]

JOSH NAHUM
[ADDRESS ON FILE]

JOSH PROFILE RSK HOUSE RALPH
[ADDRESS ON FILE]

JOSH SPEAR
[ADDRESS ON FILE]

JOSH SUCHER
[ADDRESS ON FILE]

JOSH TORRES
[ADDRESS ON FILE]

JOSH TUCKER
[ADDRESS ON FILE]

JOSH WHITTINGTON
[ADDRESS ON FILE]

JOSHUA BAILES
[ADDRESS ON FILE]

JOSHUA BECKMANN
[ADDRESS ON FILE]

JOSHUA BERGMANN
[ADDRESS ON FILE]

JOSHUA BERNSTEIN
[ADDRESS ON FILE]

JOSHUA BERNSTOCK
[ADDRESS ON FILE]

JOSHUA CLEMENTE
[ADDRESS ON FILE]

JOSHUA COLLETTE
[ADDRESS ON FILE]

JOSHUA CORBIN
[ADDRESS ON FILE]

JOSHUA CRUZ
[ADDRESS ON FILE]

JOSHUA DE OLIVEIRA
[ADDRESS ON FILE]

JOSHUA EASTERLY
[ADDRESS ON FILE]

JOSHUA ESPINOZA
[ADDRESS ON FILE]

JOSHUA FAGEN
[ADDRESS ON FILE]

JOSHUA FORD
[ADDRESS ON FILE]

JOSHUA FOREMAN
[ADDRESS ON FILE]

JOSHUA FRAZIER
[ADDRESS ON FILE]

JOSHUA FRITEL
[ADDRESS ON FILE]

JOSHUA GARCIA
[ADDRESS ON FILE]

JOSHUA GHAIM
[ADDRESS ON FILE]

JOSHUA GLASSER
[ADDRESS ON FILE]

JOSHUA GOLDBERG
[ADDRESS ON FILE]

JOSHUA HEIBLUM
[ADDRESS ON FILE]

JOSHUA HUBER
[ADDRESS ON FILE]

JOSHUA KAPELMAN
[ADDRESS ON FILE]

JOSHUA KAYE
[ADDRESS ON FILE]

JOSHUA KOSSEL
[ADDRESS ON FILE]

JOSHUA LOMAS
[ADDRESS ON FILE]

JOSHUA LUBAWY
[ADDRESS ON FILE]

JOSHUA MOORE
[ADDRESS ON FILE]

JOSHUA NASH
[ADDRESS ON FILE]

JOSHUA PACKMAN
[ADDRESS ON FILE]

JOSHUA PAMPANIN
[ADDRESS ON FILE]

JOSHUA PARTLOW
[ADDRESS ON FILE]

JOSHUA STOKES
[ADDRESS ON FILE]

JOSHUA VERGULES
[ADDRESS ON FILE]

JOSHUA YAZZIE
[ADDRESS ON FILE]

JOSHUAH LONDON
[ADDRESS ON FILE]

JOSIAH ALBERTSEN
[ADDRESS ON FILE]

JOSIE KAMMER
[ADDRESS ON FILE]

JOSSELINE MELGOZA
[ADDRESS ON FILE]

JOSUE DIAZ
[ADDRESS ON FILE]

JOSUE LOPEZ
[ADDRESS ON FILE]

JOSUE ORDONEZ
[ADDRESS ON FILE]

JOURNEY CRUZ
[ADDRESS ON FILE]

JOVELYN GARCIA
[ADDRESS ON FILE]

JOVY SARNO
[ADDRESS ON FILE]

JOY ALLEN
[ADDRESS ON FILE]

JOY EIRAS
[ADDRESS ON FILE]

JOY HEREFORD
[ADDRESS ON FILE]

JOY STEIN
[ADDRESS ON FILE]

JOYCE ABLE
[ADDRESS ON FILE]

JOYCE MELTON
[ADDRESS ON FILE]

JOYCE SHAPIRO
[ADDRESS ON FILE]

JOYCE STAFFORD
[ADDRESS ON FILE]

JP POLIN
[ADDRESS ON FILE]

JP POLLAK
[ADDRESS ON FILE]

JS TANCER
[ADDRESS ON FILE]

JSP VISUALS
711 SOUTH OLIVE STREET SUITE 305
LOS ANGELES, CA  90014

JSR LIFE SCIENCES, LLC
1280 NORTH MATHILDA AVENUE
SUNNYVALE, CA  94089

JUAN AVELLANEDA
[ADDRESS ON FILE]

JUAN CEJA
[ADDRESS ON FILE]

JUAN GONZALEZ
[ADDRESS ON FILE]

JUAN LOPEZ
[ADDRESS ON FILE]

JUAN MANDUJANO
[ADDRESS ON FILE]

JUAN MARTINEZ
[ADDRESS ON FILE]

JUAN OSUNA
[ADDRESS ON FILE]

JUAN PEREZ
[ADDRESS ON FILE]

JUAN ROJAS FERNANDEZ
[ADDRESS ON FILE]

JUAN ROJAS
[ADDRESS ON FILE]

JUAN TORO
[ADDRESS ON FILE]

JUANA CALDERON GOMEZ
[ADDRESS ON FILE]

JUANITA VANOY JORDAN
[ADDRESS ON FILE]

JUDI COLE
[ADDRESS ON FILE]

JUDIE DAVIS
[ADDRESS ON FILE]

JUDITH BALL
[ADDRESS ON FILE]

JUDITH HOBAN
[ADDRESS ON FILE]

JUDITH PLINER
[ADDRESS ON FILE]

JUDITH SMALL
[ADDRESS ON FILE]

JUDY  CONTRERAS
[ADDRESS ON FILE]

JUDY BREWER
[ADDRESS ON FILE]

JUDY BUTLER
[ADDRESS ON FILE]

JUDY CHANG
[ADDRESS ON FILE]

JUDY CONTREAS
8465 KERN CRES
SAN DIEGO, CA  92127

JUDY FRANK
[ADDRESS ON FILE]

JUDY HERRMANN
[ADDRESS ON FILE]

JUDY LITTHACHACK
[ADDRESS ON FILE]

JUDY SETO
[ADDRESS ON FILE]

JUDY WERT
[ADDRESS ON FILE]

JULABO USA, INC
884 MACRON BLVD
ALLENTOWN, PA  18109

JULIA  NASCIMENTO
[ADDRESS ON FILE]

JULIA AVELINO
[ADDRESS ON FILE]

JULIA BACKOFF
[ADDRESS ON FILE]

JULIA BOISSEAU
[ADDRESS ON FILE]

JULIA BREUNIG
[ADDRESS ON FILE]

JULIA BROKAW
[ADDRESS ON FILE]

JULIA CONANT
[ADDRESS ON FILE]

JULIA DANIELS
[ADDRESS ON FILE]

JULIA ENSIGN
[ADDRESS ON FILE]

JULIA EVANS
[ADDRESS ON FILE]

JULIA FINE
[ADDRESS ON FILE]

JULIA KIRKPATRICK
[ADDRESS ON FILE]

JULIA KNIGHT
[ADDRESS ON FILE]

JULIA MAGAWAY
[ADDRESS ON FILE]

JULIA MONTANEZ
[ADDRESS ON FILE]

JULIA MURDZA
[ADDRESS ON FILE]

JULIA MURPHY
[ADDRESS ON FILE]

JULIA PHILLIPS
[ADDRESS ON FILE]

JULIA RILEY
[ADDRESS ON FILE]

JULIA WHITE
[ADDRESS ON FILE]

JULIAN BUGARIN
[ADDRESS ON FILE]

JULIAN GONZALEZ
[ADDRESS ON FILE]

JULIAN HARKEMA
[ADDRESS ON FILE]

JULIAN MISSIG
[ADDRESS ON FILE]

JULIAN PARRIS
[ADDRESS ON FILE]

JULIAN PINEDA SOTELO
[ADDRESS ON FILE]

JULIANA CANTARELLI
[ADDRESS ON FILE]

JULIANA GOOD
[ADDRESS ON FILE]

JULIANA SLYE
[ADDRESS ON FILE]

JULIANA TERHEYDEN
[ADDRESS ON FILE]

JULIANA VALENTINE
[ADDRESS ON FILE]

JULIANE ROSE WONG
[ADDRESS ON FILE]

JULIANNE GALE
[ADDRESS ON FILE]

JULIANNE SHUMAKE
[ADDRESS ON FILE]

JULIANNE VASICHEK
[ADDRESS ON FILE]

JULIAUNA STEPHENSON
[ADDRESS ON FILE]

JULIE AMBACHEW
[ADDRESS ON FILE]

JULIE ANN YABUT
[ADDRESS ON FILE]

JULIE BROWN
[ADDRESS ON FILE]

JULIE CASTILLO
[ADDRESS ON FILE]

JULIE CHAIKEN
[ADDRESS ON FILE]

JULIE CHIN
[ADDRESS ON FILE]

JULIE COTE-RUMBERGER
[ADDRESS ON FILE]

JULIE DESSLOCH
[ADDRESS ON FILE]

JULIE FINK
[ADDRESS ON FILE]

JULIE FRAWLEY
[ADDRESS ON FILE]

JULIE GREBENAU
[ADDRESS ON FILE]

JULIE HALLGREN
[ADDRESS ON FILE]

JULIE HSU
[ADDRESS ON FILE]

JULIE LIU
[ADDRESS ON FILE]

JULIE MARQUEZ
[ADDRESS ON FILE]

JULIE NELSON
[ADDRESS ON FILE]

JULIE OSTROVER
[ADDRESS ON FILE]

JULIE PECKHAM
[ADDRESS ON FILE]

JULIE RICE
[ADDRESS ON FILE]

JULIE RODRIGUEZ
[ADDRESS ON FILE]

JULIE SCHAFER
[ADDRESS ON FILE]

JULIE SCHWEITZER
[ADDRESS ON FILE]

JULIE SUNBERG
[ADDRESS ON FILE]

JULIE THAYER
[ADDRESS ON FILE]

JULIE THOMPSON
[ADDRESS ON FILE]

JULIE THOMSON
[ADDRESS ON FILE]

JULIE TUNG
[ADDRESS ON FILE]

JULIE VANDERSCHAEGEN
[ADDRESS ON FILE]

JULIET GORMAN
[ADDRESS ON FILE]

JULIET ODAY
[ADDRESS ON FILE]

JULIET PEARSON
[ADDRESS ON FILE]

JULIETA VELAZQUEZ
[ADDRESS ON FILE]

JULIO FONTES
[ADDRESS ON FILE]

JULIO MENDOZA
[ADDRESS ON FILE]

JULIO ORTEGA
[ADDRESS ON FILE]

JULIO URIBE
[ADDRESS ON FILE]

JULIUS JAUCIAN
[ADDRESS ON FILE]

JULY GALANG
[ADDRESS ON FILE]

JUMPCLOUD INC.
361 CENTENNIAL PKWY STE 300
LOUISVILLE, CO  80027

JUN ISODA
[ADDRESS ON FILE]

| | | |
|---|---|---|
| JUN ZHONG<br>[ADDRESS ON FILE] | JUNEAU CATALANO<br>[ADDRESS ON FILE] | JUNG KIM<br>[ADDRESS ON FILE] |
| JUNIOR KELLY<br>[ADDRESS ON FILE] | JUNYANG NI<br>[ADDRESS ON FILE] | JUSTEN BURDETTE<br>[ADDRESS ON FILE] |
| JUSTICE SCHIAPPA<br>[ADDRESS ON FILE] | JUSTIN WOLFERS<br>[ADDRESS ON FILE] | JUSTIN BENTLEY<br>[ADDRESS ON FILE] |
| JUSTIN CLAREL<br>[ADDRESS ON FILE] | JUSTIN CRUZ<br>[ADDRESS ON FILE] | JUSTIN DUNNAVANT<br>[ADDRESS ON FILE] |
| JUSTIN GALLAHAR<br>[ADDRESS ON FILE] | JUSTIN GILLUM<br>[ADDRESS ON FILE] | JUSTIN GOBLE<br>[ADDRESS ON FILE] |
| JUSTIN HIGGINS<br>[ADDRESS ON FILE] | JUSTIN HUSKAMP<br>[ADDRESS ON FILE] | JUSTIN KEARNEY<br>[ADDRESS ON FILE] |
| JUSTIN LAMBROS<br>[ADDRESS ON FILE] | JUSTIN LIPPI<br>[ADDRESS ON FILE] | JUSTIN MATSUHARA<br>[ADDRESS ON FILE] |
| JUSTIN MAY<br>[ADDRESS ON FILE] | JUSTIN MCCURDY<br>[ADDRESS ON FILE] | JUSTIN OWADES<br>[ADDRESS ON FILE] |
| JUSTIN PEREZ<br>[ADDRESS ON FILE] | JUSTIN QUIMBY<br>[ADDRESS ON FILE] | JUSTIN REED<br>[ADDRESS ON FILE] |
| JUSTIN RUTSKY<br>[ADDRESS ON FILE] | JUSTIN SAFA<br>[ADDRESS ON FILE] | JUSTIN THENUTAI<br>[ADDRESS ON FILE] |

JUSTIN TSANG
[ADDRESS ON FILE]

JUSTIN WAITE
[ADDRESS ON FILE]

JUSTIN WALLOCH
[ADDRESS ON FILE]

JUSTIN WOLFERS
[ADDRESS ON FILE]

JUSTINE WOLITZER
[ADDRESS ON FILE]

JUSTMAN BRUSH COMPANY
JUSTMAN BRUSH COMPANY
5401 F STREET
OMAHA, NE  68117

JUSTRITE SAFETY GROUP
1751 LAKE CROOK ROAD SUITE 370
DEERFIELD, IL  60015

K RINGELBERG
[ADDRESS ON FILE]

K S
[ADDRESS ON FILE]

K WALSH
[ADDRESS ON FILE]

K&J MAGNETICS, INC.
18 APPLETREE LN.
PIPERSVILLE, PA  18947

K. DON CORNWELL
[ADDRESS ON FILE]

KAAN BOZDOGAN
[ADDRESS ON FILE]

KACEY DAMIAN
[ADDRESS ON FILE]

KACEY WULFF
[ADDRESS ON FILE]

KACI COX
[ADDRESS ON FILE]

KACY HUDSON
[ADDRESS ON FILE]

KACY TILLER
[ADDRESS ON FILE]

KADEN FLORES
[ADDRESS ON FILE]

KADOSH CONSULTING
1812 COULTER PINE COURT
WALNUT CREEK, CA  94595

KAI LIEKEFETT
[ADDRESS ON FILE]

KAI NINOMIYA
[ADDRESS ON FILE]

KAI RAUDA
[ADDRESS ON FILE]

KAI YANG
[ADDRESS ON FILE]

KAIA THOMPSON
[ADDRESS ON FILE]

KAILANI WILLIAMS
[ADDRESS ON FILE]

KAITLYN BOSTROM
[ADDRESS ON FILE]

KAITLYN GRAUL
[ADDRESS ON FILE]

KAITLYN REESE
[ADDRESS ON FILE]

KALANI CLIFFORD
[ADDRESS ON FILE]

KALE TAPIA
[ADDRESS ON FILE]

KALEA ROSEMOND
[ADDRESS ON FILE]

KALEI BOUGEJA
[ADDRESS ON FILE]

KALEY MACANDREW
[ADDRESS ON FILE]

KALIMETRICS
7056 ARCHIBALD AVENUE, SUITE 102-322
EASTVALE, CA  92880

KALISTA NEWMAN
[ADDRESS ON FILE]

KALLI ALLEN
[ADDRESS ON FILE]

KALYAN CHAKRAVARTHY MUPPARAJU
[ADDRESS ON FILE]

KALYAN VENKATRAMAN
[ADDRESS ON FILE]

KAM BIOTECH LLC (KAM BIOTECH LLC)
10 OLD OAK WAY
FALMOUTH, ME  04105

KAMAN AUTOMATION
4975 EAST LANDON DRIVE
ANAHEIM, CA  92807

KAMAN INDUSTRIAL TECHNOLOGIES
1675 NEWTON AVE
SAN DIEGO, CA  92113

KAMAU WILLIAMS
[ADDRESS ON FILE]

KAMERI BOSSHARDT
[ADDRESS ON FILE]

KAMERON KLINE
[ADDRESS ON FILE]

KAMIL KOWALKOWSKI
[ADDRESS ON FILE]

KAMIYA BIOMEDICAL COMPANY, LLC
12779 GATEWAY DR
TUKWILA, WA  98168

KAMMY SAYALATH
[ADDRESS ON FILE]

KAMRAN ABDO
[ADDRESS ON FILE]

KAMRAN KABA
[ADDRESS ON FILE]

KAMRAN SHAH
[ADDRESS ON FILE]

KAN MANUFACTURING CO.
7905 SILVERTON AVE 111
SAN DIEGO, CA  92126

KANAKARAJ  SHANMUGHAM
[ADDRESS ON FILE]

KANDJI, INC.
101 W BROADWAY SUITE 1440
SAN DIEGO, CA  92101

KANDYCE HITCH
[ADDRESS ON FILE]

KANG NYOAK
[ADDRESS ON FILE]

KANHA THIENG
[ADDRESS ON FILE]

KANISHA HINES
[ADDRESS ON FILE]

KANNAN MATHIYALAGAN
[ADDRESS ON FILE]

KANSAS ATTORNEY GENERAL
120 S.W. 10TH AVE., 2ND FL.
TOPEKA, KS  66612-1597

KANSAS CITY ROYALS
15946 NORTH BULLARD AVENUE
SURPRISE, AZ  85374

KANSAS STATE BOARD OF PHARMACY
800 SW JACKSON, STE 1414
TOPEKA, KS  66612

KANSAS UNCLAIMED PROPERTY DIVISION
900 S.W. JACKSON ST
SUITE 201
TOPEKA, KS  66612-1235

KARA RAZZABONI
[ADDRESS ON FILE]

KARA SLATER
[ADDRESS ON FILE]

KARA WINCZKOWSKI
[ADDRESS ON FILE]

KARALYN BARBER
[ADDRESS ON FILE]

KAREN  JOHNSTON
[ADDRESS ON FILE]

KAREN  JOHNSTON
[ADDRESS ON FILE]

KAREN  LEE
[ADDRESS ON FILE]

KAREN ADAMS
[ADDRESS ON FILE]

KAREN AQUINO
[ADDRESS ON FILE]

KAREN AREVALO
[ADDRESS ON FILE]

KAREN BARNETT
[ADDRESS ON FILE]

KAREN BROWN
[ADDRESS ON FILE]

KAREN CARRASCO
[ADDRESS ON FILE]

KAREN CATE
[ADDRESS ON FILE]

KAREN CHAN
[ADDRESS ON FILE]

KAREN CHRISTMAN
[ADDRESS ON FILE]

KAREN COHEN
[ADDRESS ON FILE]

KAREN DAGERMAN
[ADDRESS ON FILE]

KAREN E TEJKL
[ADDRESS ON FILE]

KAREN FELDER
[ADDRESS ON FILE]

KAREN HARRINGTON
[ADDRESS ON FILE]

KAREN JOHNSTON
[ADDRESS ON FILE]

KAREN LEE
[ADDRESS ON FILE]

KAREN LISS
[ADDRESS ON FILE]

KAREN MCKEE
[ADDRESS ON FILE]

KAREN ODASH
[ADDRESS ON FILE]

KAREN PITTELMAN
[ADDRESS ON FILE]

KAREN SADLER
[ADDRESS ON FILE]

KAREN SAHETYA
[ADDRESS ON FILE]

KAREN SPIEGEL
[ADDRESS ON FILE]

KAREN TOLIVER
[ADDRESS ON FILE]

KARI EMBREE
[ADDRESS ON FILE]

KARI HARRIS
[ADDRESS ON FILE]

KARI MCCRAY
[ADDRESS ON FILE]

KARI STEVENS
[ADDRESS ON FILE]

KARI WEAVER
[ADDRESS ON FILE]

KARIMA PAMPANIN
[ADDRESS ON FILE]

KARIN FREEDMAN
[ADDRESS ON FILE]

KARINA BERGEVIN
[ADDRESS ON FILE]

KARINA ETMINANI
[ADDRESS ON FILE]

KARINA GARCIA
[ADDRESS ON FILE]

KARINA GONZALEZ
[ADDRESS ON FILE]

KARINA MARTA-NEZ
[ADDRESS ON FILE]

KARINA MARTINEZ
[ADDRESS ON FILE]

KARINA SIMPLICIO
[ADDRESS ON FILE]

KARINA SUMMY
[ADDRESS ON FILE]

KARIYA LAU
[ADDRESS ON FILE]

KARL CHRISTENSEN
[ADDRESS ON FILE]

KARL GOLKA
[ADDRESS ON FILE]

KARL HASSMAN
[ADDRESS ON FILE]

KARL KOHLER
[ADDRESS ON FILE]

KARL KUMODZI
[ADDRESS ON FILE]

KARL SCHULLER
[ADDRESS ON FILE]

KARL TOWNS
[ADDRESS ON FILE]

KARL WHITE
[ADDRESS ON FILE]

KARLA PARKER CHOAT
[ADDRESS ON FILE]

KARLA SANDOVAL
[ADDRESS ON FILE]

KARLEE ROSS
[ADDRESS ON FILE]

KARLENE SCHOLER
[ADDRESS ON FILE]

KARLY KISER
[ADDRESS ON FILE]

KAROL KUMPFER
[ADDRESS ON FILE]

KAROL STEPNIEWSKI
[ADDRESS ON FILE]

KAROLYN WOOLVERTON
[ADDRESS ON FILE]

KARSEN FLEISCHER
[ADDRESS ON FILE]

KARTHIK SRINIVASAN
[ADDRESS ON FILE]

KARTIKEYA SAXENA JAIN
[ADDRESS ON FILE]

KARUN NARAYAN
[ADDRESS ON FILE]

KARUNA SODHI
[ADDRESS ON FILE]

KARYN BENNETT
[ADDRESS ON FILE]

KASEY KUKI
[ADDRESS ON FILE]

KASEY THROGMORTON
[ADDRESS ON FILE]

KASHAYONAY PAUL
[ADDRESS ON FILE]

KASHINATH MYADAM
[ADDRESS ON FILE]

KAT TORRE
[ADDRESS ON FILE]

KATALIN ADAME
[ADDRESS ON FILE]

KATE BARTKIEWICZ
[ADDRESS ON FILE]

KATE FITZPATRICK
[ADDRESS ON FILE]

KATE HOMER
[ADDRESS ON FILE]

KATE KAPALO
[ADDRESS ON FILE]

KATE KOHLMEIER
[ADDRESS ON FILE]

KATE LAROSE
[ADDRESS ON FILE]

KATE LEVINSTEIN
[ADDRESS ON FILE]

KATE LITTLE
[ADDRESS ON FILE]

KATE LYON
[ADDRESS ON FILE]

KATE PAGE
[ADDRESS ON FILE]

KATE ROBINSON
[ADDRESS ON FILE]

KATE STEPHENSON
[ADDRESS ON FILE]

KATE STONE
[ADDRESS ON FILE]

KATE STONE
[ADDRESS ON FILE]

KATE TAGGART
[ADDRESS ON FILE]

KATE WHITLEY
[ADDRESS ON FILE]

KATE ZIMMERMAN
[ADDRESS ON FILE]

KATELYN GLACKEN
[ADDRESS ON FILE]

KATELYN KEATING
[ADDRESS ON FILE]

KATELYN ROSZAK
[ADDRESS ON FILE]

KATELYN YOKEMICK
[ADDRESS ON FILE]

KATERINA POULOS
[ADDRESS ON FILE]

KATHARINE ATTERBURY
[ADDRESS ON FILE]

KATHARINE BLOESER
[ADDRESS ON FILE]

KATHARINE BLUMER
[ADDRESS ON FILE]

KATHERINA PALMER
[ADDRESS ON FILE]

KATHERINE ARMSTRONG
[ADDRESS ON FILE]

KATHERINE BABCOCK
[ADDRESS ON FILE]

KATHERINE BLACK
[ADDRESS ON FILE]

KATHERINE COOK
[ADDRESS ON FILE]

KATHERINE COOPER
[ADDRESS ON FILE]

KATHERINE CORRIGAN
[ADDRESS ON FILE]

KATHERINE DICKERSON
[ADDRESS ON FILE]

KATHERINE DOUB
[ADDRESS ON FILE]

KATHERINE ISHIZUKA
[ADDRESS ON FILE]

KATHERINE JOHNSON
[ADDRESS ON FILE]

KATHERINE JOYCE HUGO
[ADDRESS ON FILE]

KATHERINE MAKHZOUMI
[ADDRESS ON FILE]

KATHERINE MARCHIO
[ADDRESS ON FILE]

KATHERINE MEYER
[ADDRESS ON FILE]

KATHERINE OKELLO
[ADDRESS ON FILE]

KATHERINE PENDLEY
[ADDRESS ON FILE]

KATHERINE POLEVITZKY
[ADDRESS ON FILE]

KATHERINE RICKETTS
[ADDRESS ON FILE]

KATHERINE SCHWARZENEGGER
[ADDRESS ON FILE]

KATHERINE SHAPLEY
[ADDRESS ON FILE]

KATHERINE SIMGALLEGOS
[ADDRESS ON FILE]

KATHERINE STULTZ
[ADDRESS ON FILE]

KATHERINE WATTIE
[ADDRESS ON FILE]

KATHERINE YARBROUGH
[ADDRESS ON FILE]

KATHI HUMPHRIES
[ADDRESS ON FILE]

KATHLEEN AMATO
[ADDRESS ON FILE]

KATHLEEN BALUYOT
[ADDRESS ON FILE]

KATHLEEN BUCKLEY
[ADDRESS ON FILE]

KATHLEEN CUNNINGHAM
[ADDRESS ON FILE]

KATHLEEN HANNAH
[ADDRESS ON FILE]

KATHLEEN JOHNSON
[ADDRESS ON FILE]

KATHLEEN MARA
[ADDRESS ON FILE]

KATHLEEN MASSOUD
[ADDRESS ON FILE]

KATHLEEN MASTERS
[ADDRESS ON FILE]

KATHLEEN PAJCIC
[ADDRESS ON FILE]

KATHLEEN PARTRIDGE
[ADDRESS ON FILE]

KATHLEEN SANDOVAL
[ADDRESS ON FILE]

KATHLEEN SCHULTZ
[ADDRESS ON FILE]

KATHLEEN VICTOR
[ADDRESS ON FILE]

KATHLEEN VOLKER
[ADDRESS ON FILE]

KATHLEEN WHITTED
[ADDRESS ON FILE]

KATHRYN BARRETT
[ADDRESS ON FILE]

KATHRYN CATERINA
[ADDRESS ON FILE]

KATHRYN CIMONE
[ADDRESS ON FILE]

KATHRYN CLARK
[ADDRESS ON FILE]

KATHRYN DORMER
[ADDRESS ON FILE]

KATHRYN FALLON
[ADDRESS ON FILE]

KATHRYN GREENBERG
[ADDRESS ON FILE]

KATHRYN HOYT
[ADDRESS ON FILE]

KATHRYN MOREHOUSE
[ADDRESS ON FILE]

KATHRYN SALERNO
[ADDRESS ON FILE]

KATHRYN SEEN
[ADDRESS ON FILE]

KATHRYN STEVENS
[ADDRESS ON FILE]

KATHRYN STRATTON
[ADDRESS ON FILE]

KATHRYN VREELAND
[ADDRESS ON FILE]

KATHY BAXTER
[ADDRESS ON FILE]

KATHY CHEESEBRO
[ADDRESS ON FILE]

KATHY COOK
[ADDRESS ON FILE]

KATHY FACKLER
[ADDRESS ON FILE]

KATHY GRIFFIN
[ADDRESS ON FILE]

KATHY GUSMAN
[ADDRESS ON FILE]

KATHY JENKINS
[ADDRESS ON FILE]

KATHY PAGE
[ADDRESS ON FILE]

KATHY PHOMMARATH
[ADDRESS ON FILE]

KATHY SAVITT
[ADDRESS ON FILE]

KATHYA RODRIGUEZ NEGRETE
[ADDRESS ON FILE]

KATI MCKINNEY
[ADDRESS ON FILE]

KATIE  ANDERSON
[ADDRESS ON FILE]

KATIE ANDERSON
[ADDRESS ON FILE]

KATIE BIELENBERG
[ADDRESS ON FILE]

KATIE BUMGARNER
[ADDRESS ON FILE]

KATIE CARGILL
[ADDRESS ON FILE]

KATIE CORNING
[ADDRESS ON FILE]

KATIE CREEL
[ADDRESS ON FILE]

KATIE EICHMAN
[ADDRESS ON FILE]

KATIE HAAS
[ADDRESS ON FILE]

KATIE HAGN
[ADDRESS ON FILE]

KATIE HOLEWINSKI
[ADDRESS ON FILE]

KATIE JURGIELEWICZ
[ADDRESS ON FILE]

KATIE KHANKEO
[ADDRESS ON FILE]

KATIE NELSON
[ADDRESS ON FILE]

KATIE VOSS
[ADDRESS ON FILE]

KATIE WANG
[ADDRESS ON FILE]

KATINKA WALKER
[ADDRESS ON FILE]

KATLEEN GARCIA-VERBOONEN
[ADDRESS ON FILE]

KATLYN HALE
[ADDRESS ON FILE]

KATLYN NOH
[ADDRESS ON FILE]

KATRINA ALIASHKEVICH
[ADDRESS ON FILE]

KATRINA BAYNE
[ADDRESS ON FILE]

KATRINA E MOORE
[ADDRESS ON FILE]

KATRINA GRINSTEAD
[ADDRESS ON FILE]

KATRINA LOYER
[ADDRESS ON FILE]

KATRINA MARTIN
[ADDRESS ON FILE]

KATRINA PANOVICH
[ADDRESS ON FILE]

KATRINA STAHL
[ADDRESS ON FILE]

KATYA AL
[ADDRESS ON FILE]

KATZ ROB
[ADDRESS ON FILE]

KAVEH SHAHABI
[ADDRESS ON FILE]

KAVEN LAI
[ADDRESS ON FILE]

KAVITA RAMAN
[ADDRESS ON FILE]

KAYE CARYLL DELOS REYES
[ADDRESS ON FILE]

KAYLA CLARK
[ADDRESS ON FILE]

KAYLA DAMELIO
[ADDRESS ON FILE]

KAYLA DUBOIS
[ADDRESS ON FILE]

KAYLA HARRIS
[ADDRESS ON FILE]

KAYLA MARIE MUSGROVE
[ADDRESS ON FILE]

KAYLA MCMILLAN
[ADDRESS ON FILE]

KAYLA STACE
[ADDRESS ON FILE]

KAYLAN MOORE
[ADDRESS ON FILE]

KAYLEE CUTLER
[ADDRESS ON FILE]

KAYLEE FOOTE
[ADDRESS ON FILE]

KAYLEIGH MARTINEZ
[ADDRESS ON FILE]

KAYSIE PEZZELLA
[ADDRESS ON FILE]

KAYTEE NESMITH
[ADDRESS ON FILE]

KAZIA LUCE
[ADDRESS ON FILE]

KB-CONTROLS
8803 SORENSEN AVE.
SANTA FE SPRINGS, CA  90670

KC TOOL
1280 N WINCHESTER STREET
OLATHE, KS  66061

KEALY RUSSELL
[ADDRESS ON FILE]

KEANA WESENBERG
[ADDRESS ON FILE]

KEATON MORALES
[ADDRESS ON FILE]

KEENAN HOOPER
[ADDRESS ON FILE]

KEIKO SISKIND
[ADDRESS ON FILE]

KEIRNAN THOENY
[ADDRESS ON FILE]

KEITH BLONDER
[ADDRESS ON FILE]

KEITH INOUYE
[ADDRESS ON FILE]

KEITH MILLER
[ADDRESS ON FILE]

KEITHLEE SPANGLER
[ADDRESS ON FILE]

KELCI HERSHBERGER
[ADDRESS ON FILE]

KELCI MANBECK
[ADDRESS ON FILE]

KELLE LANOHA
[ADDRESS ON FILE]

KELLEY BAER
[ADDRESS ON FILE]

KELLEY OH
[ADDRESS ON FILE]

KELLEY PASKOV
[ADDRESS ON FILE]

KELLI CASTO
[ADDRESS ON FILE]

KELLI DUNAJ
[ADDRESS ON FILE]

KELLI EBERLEIN
[ADDRESS ON FILE]

KELLIE R CARTER
[ADDRESS ON FILE]

KELLY ANGELINI
[ADDRESS ON FILE]

KELLY ARISON
[ADDRESS ON FILE]

KELLY BRUNS
[ADDRESS ON FILE]

KELLY BUROKER
[ADDRESS ON FILE]

KELLY CONLAN BARON
[ADDRESS ON FILE]

KELLY CROWELL
[ADDRESS ON FILE]

KELLY DEROCHE
[ADDRESS ON FILE]

KELLY DITRAPANI RN
[ADDRESS ON FILE]

KELLY ELLIS
[ADDRESS ON FILE]

KELLY ELWARD
[ADDRESS ON FILE]

KELLY FOLEY
[ADDRESS ON FILE]

KELLY HELSTROM
[ADDRESS ON FILE]

KELLY HUGHETT
[ADDRESS ON FILE]

KELLY INGRAM
[ADDRESS ON FILE]

KELLY MARTIN
[ADDRESS ON FILE]

KELLY MERLO
[ADDRESS ON FILE]

KELLY NELSON
[ADDRESS ON FILE]

KELLY PHELPS
[ADDRESS ON FILE]

KELLY SALTER
[ADDRESS ON FILE]

KELLY SETHI
[ADDRESS ON FILE]

KELLY SMITH
[ADDRESS ON FILE]

KELLY SPARKS
[ADDRESS ON FILE]

KELLY SPEER
[ADDRESS ON FILE]

KELLY TURBIN
[ADDRESS ON FILE]

KELLY WARDEN
[ADDRESS ON FILE]

KELLYJOE ESPENIDA
[ADDRESS ON FILE]

KELLYN WULFF
[ADDRESS ON FILE]

KELSEY BURGE
[ADDRESS ON FILE]

KELSEY DEDEA
[ADDRESS ON FILE]

KELSEY HENKEL
[ADDRESS ON FILE]

KELSEY JENKINS
[ADDRESS ON FILE]

KELSEY MARCUM
[ADDRESS ON FILE]

KELSEY RIDER JACKSON
[ADDRESS ON FILE]

KELSEY ROBERTS
[ADDRESS ON FILE]

KELSEY SHERWOOD
[ADDRESS ON FILE]

KELSEY WHITE
[ADDRESS ON FILE]

KELSIE PELTIER
[ADDRESS ON FILE]

KELVIN ARMAS
[ADDRESS ON FILE]

KEMAL YUCEL
[ADDRESS ON FILE]

KEMENTEC SOLUTIONS INC
10 COLUMBIA DRIVE
AMHERST, NH  03031

KEN CLAY
[ADDRESS ON FILE]

KEN CREARY
[ADDRESS ON FILE]

KEN HELIE
[ADDRESS ON FILE]

KEN HUNTER
[ADDRESS ON FILE]

KEN MURPHY
[ADDRESS ON FILE]

KEN OLUM
[ADDRESS ON FILE]

KENAN ROSS
[ADDRESS ON FILE]

KENDALL DOBLE
[ADDRESS ON FILE]

KENDALL FINCH
[ADDRESS ON FILE]

KENDALL NOT PROVIDED
[ADDRESS ON FILE]

KENDON BURRIS
[ADDRESS ON FILE]

KENDRA BRYANT
[ADDRESS ON FILE]

KENDRA HYETT
[ADDRESS ON FILE]

KENDRA W
[ADDRESS ON FILE]

KENDRA WILCOX
[ADDRESS ON FILE]

KENDRAH FARLOW
[ADDRESS ON FILE]

KENDRICK WINE
[ADDRESS ON FILE]

KENIA GUTIERREZ
[ADDRESS ON FILE]

KENNA ALEXANDER
[ADDRESS ON FILE]

KENNA HISLE
[ADDRESS ON FILE]

KENNA/BRUCE FREY
[ADDRESS ON FILE]

KENNADI BAILEY
[ADDRESS ON FILE]

KENNEDY COLIN
[ADDRESS ON FILE]

KENNEDY LISA
[ADDRESS ON FILE]

KENNETH  CHENAULT
[ADDRESS ON FILE]

KENNETH  GOLDIE
[ADDRESS ON FILE]

KENNETH  MYERS
[ADDRESS ON FILE]

KENNETH AGUILAR
[ADDRESS ON FILE]

KENNETH ASBURY
[ADDRESS ON FILE]

KENNETH BARTOCHOWSKI
[ADDRESS ON FILE]

KENNETH CARL
[ADDRESS ON FILE]

KENNETH CHANG
[ADDRESS ON FILE]

KENNETH CHENAULT
[ADDRESS ON FILE]

KENNETH CREARY
[ADDRESS ON FILE]

KENNETH FRIEDMAN
[ADDRESS ON FILE]

KENNETH GABOR
[ADDRESS ON FILE]

KENNETH GERSH
[ADDRESS ON FILE]

KENNETH GOLDIE
[ADDRESS ON FILE]

KENNETH GRAYSON
[ADDRESS ON FILE]

KENNETH GUTHRIE
[ADDRESS ON FILE]

KENNETH HAND
[ADDRESS ON FILE]

KENNETH HUDGINS
[ADDRESS ON FILE]

KENNETH KLOTHEN
[ADDRESS ON FILE]

KENNETH L. WALLACH
[ADDRESS ON FILE]

KENNETH LUI
[ADDRESS ON FILE]

KENNETH MALONE
[ADDRESS ON FILE]

KENNETH MYERS
[ADDRESS ON FILE]

KENNETH OGLE
[ADDRESS ON FILE]

KENNETH PEACOCK
[ADDRESS ON FILE]

KENNETH SANTOS
[ADDRESS ON FILE]

KENNETH STEVENS
[ADDRESS ON FILE]

KENNETH WALLACH
[ADDRESS ON FILE]

KENNETH YONKERS
[ADDRESS ON FILE]

KENNY BOWSER
[ADDRESS ON FILE]

KENNY WONG
[ADDRESS ON FILE]

KENT C KRAVITZ
[ADDRESS ON FILE]

KENT JACKSON
[ADDRESS ON FILE]

KENT LABORATORIES
777 JORGENSON
BELLINGHAM, WA  98226

KENT THOELKE
[ADDRESS ON FILE]

KENTON NEWTON
[ADDRESS ON FILE]

KENTON ROBERTS
[ADDRESS ON FILE]

KENTUCKY ATTORNEY GENERAL
700 CAPITOL AVENUE
CAPITOL BUILDING, SUITE 118
FRANKFORT, KY  40601

KENTUCKY BOARD OF PHARMACY
STATE OFFICE BUILDING ANNEX, STE 300,
125 HOLMES ST
FRANKFORT, KY  40601

KENTUCKY UNCLAIMED PROPERTY DIVISION
1050 US HWY 127 S, STE 100
FRANKFORT, KY  40601

KENYADA HODGE
[ADDRESS ON FILE]

KEONTE WILLIAMS
[ADDRESS ON FILE]

KERRA ALIMBUYAO
[ADDRESS ON FILE]

KERRY FRIEDMAN
[ADDRESS ON FILE]

KERRY LOWERY
[ADDRESS ON FILE]

KERRY MARSHALL
[ADDRESS ON FILE]

KESHIA SMITH
[ADDRESS ON FILE]

KEUM YOON
[ADDRESS ON FILE]

KEVIN  FAABORG
[ADDRESS ON FILE]

KEVIN ARROYO
[ADDRESS ON FILE]

KEVIN ARTHUR
[ADDRESS ON FILE]

KEVIN BOHACZ
[ADDRESS ON FILE]

KEVIN BRIODY
[ADDRESS ON FILE]

KEVIN COLIN GARRIDO
[ADDRESS ON FILE]

KEVIN DAVIS
[ADDRESS ON FILE]

KEVIN DEL CASTILLO
[ADDRESS ON FILE]

KEVIN DICKINSON
[ADDRESS ON FILE]

KEVIN DILLARD
[ADDRESS ON FILE]

KEVIN DRAGERT
[ADDRESS ON FILE]

KEVIN FAABORG
[ADDRESS ON FILE]

KEVIN FAIST
[ADDRESS ON FILE]

KEVIN FOURNIER
[ADDRESS ON FILE]

KEVIN GALLAGHER
[ADDRESS ON FILE]

KEVIN HARPER
[ADDRESS ON FILE]

KEVIN HARRIS
[ADDRESS ON FILE]

KEVIN JOHNSON
[ADDRESS ON FILE]

KEVIN KIM
[ADDRESS ON FILE]

KEVIN KNIPE
[ADDRESS ON FILE]

KEVIN KRANZUSCH
[ADDRESS ON FILE]

KEVIN LEWIS
[ADDRESS ON FILE]

KEVIN MARSHALL
[ADDRESS ON FILE]

KEVIN MARTIN
[ADDRESS ON FILE]

KEVIN MCCALL
[ADDRESS ON FILE]

KEVIN MCLARNON
[ADDRESS ON FILE]

KEVIN MEENAN
[ADDRESS ON FILE]

KEVIN MITNICK
[ADDRESS ON FILE]

KEVIN MORRILL
[ADDRESS ON FILE]

KEVIN NG
[ADDRESS ON FILE]

KEVIN OLIFF
[ADDRESS ON FILE]

KEVIN OROZCO
[ADDRESS ON FILE]

KEVIN PETERS
[ADDRESS ON FILE]

KEVIN POORTINGA
[ADDRESS ON FILE]

KEVIN RODILL
[ADDRESS ON FILE]

KEVIN ROSE
[ADDRESS ON FILE]

KEVIN SAYER
[ADDRESS ON FILE]

KEVIN SLOWEY
[ADDRESS ON FILE]

KEVIN SMITH
[ADDRESS ON FILE]

KEVIN STARR
[ADDRESS ON FILE]

KEVIN STRAND
[ADDRESS ON FILE]

KEVIN TAYLOR
[ADDRESS ON FILE]

KEVIN TILLMAN
[ADDRESS ON FILE]

KEVIN TRAN
[ADDRESS ON FILE]

KEVIN TRUONG
[ADDRESS ON FILE]

KEVIN VO
[ADDRESS ON FILE]

KEVIN WU
[ADDRESS ON FILE]

KEVON EAGLIN
[ADDRESS ON FILE]

KEYENCE CORPORATION OF AMERICA
500 PARK BOULEVARD SUITE 200
ELMWOOD PARK, IL  60143

KEYLESS ACCESS LOCKS
20423 STATE ROAD 7 SUITE F6400
BOCA RATON, FL  33498

KEZ SUTHERLAND
[ADDRESS ON FILE]

KHADIJA DARUGAR
[ADDRESS ON FILE]

KHAI PHAN
[ADDRESS ON FILE]

KHALED SHALABY
[ADDRESS ON FILE]

KHALID PEERZADA
[ADDRESS ON FILE]

KHAMIS KHAMIS
[ADDRESS ON FILE]

KHANH NGUYEN
[ADDRESS ON FILE]

KHIER FERIA
[ADDRESS ON FILE]

KHLIA HEWITT
[ADDRESS ON FILE]

KHRIS FREDRICKSON
[ADDRESS ON FILE]

KIA ALDRIDGE
[ADDRESS ON FILE]

KIA DARLING-HAMMOND
[ADDRESS ON FILE]

KIARA BINAS-CROAN
[ADDRESS ON FILE]

KIERRA JONES
[ADDRESS ON FILE]

KIERSTEN BARKER
[ADDRESS ON FILE]

KILEY SILVA
[ADDRESS ON FILE]

KIM CASHIN
[ADDRESS ON FILE]

KIM GOLDEN
[ADDRESS ON FILE]

KIM HABER
[ADDRESS ON FILE]

KIM IMAMURA
[ADDRESS ON FILE]

KIM JUSTICE
[ADDRESS ON FILE]

KIM KOBS
[ADDRESS ON FILE]

KIM MANOCHERIAN
[ADDRESS ON FILE]

KIM MARTIN
[ADDRESS ON FILE]

KIM NGUYEN
[ADDRESS ON FILE]

KIM PANG YIP
[ADDRESS ON FILE]

KIM PEREZ
[ADDRESS ON FILE]

KIM PHALIN
[ADDRESS ON FILE]

KIM PRESTON
[ADDRESS ON FILE]

KIM RACHMELER
[ADDRESS ON FILE]

KIM RAYFIELD
[ADDRESS ON FILE]

KIM SAYDJARI
[ADDRESS ON FILE]

KIM WONG
[ADDRESS ON FILE]

KIMBERLEY DAVIS
[ADDRESS ON FILE]

KIMBERLY AMMONS
[ADDRESS ON FILE]

KIMBERLY BLOOMSTON
[ADDRESS ON FILE]

KIMBERLY COTTER
[ADDRESS ON FILE]

KIMBERLY CRAWLEY
[ADDRESS ON FILE]

KIMBERLY DORRIS
[ADDRESS ON FILE]

KIMBERLY FORTUNATO
[ADDRESS ON FILE]

KIMBERLY MAXWELL
[ADDRESS ON FILE]

KIMBERLY MCGUIRE
[ADDRESS ON FILE]

KIMBERLY MERENE
[ADDRESS ON FILE]

KIMBERLY PAIGE
[ADDRESS ON FILE]

KIMBERLY QUIROZ
[ADDRESS ON FILE]

KIMBERLY RHODES
[ADDRESS ON FILE]

KIMBERLY SHAPIRO
[ADDRESS ON FILE]

KIMBERLY STONE
[ADDRESS ON FILE]

KIMBERLY SUMMERS
[ADDRESS ON FILE]

KIMBERLY ZUBICK
[ADDRESS ON FILE]

KIMIA NOZARI
[ADDRESS ON FILE]

KINETIC CNC
13027 EVENING CREEK DRIVE SOUTH UNIT
26
SAN DIEGO, CA  92128

KINEX CAPPERS LLC
6 COLUMBIA DRIVE UNIT B
AMHERST, NH  03031

KING & SPALDING LLP
1180 PEACHTREE ST., NE, STE. 1600
ATLANTA, GA  30309

KING NORMAN PAGUNSAN
[ADDRESS ON FILE]

KINOVATE
KINOVATE LIFE SCIENCES INC.
501 VIA DEL MONTE
OCEANSIDE, CA  92058

KINTETSU WORLD EXPRESS (CANADA) INC
6405 NORTHAM DRIVE
MISSISSAUGA, ON  L4V 1J2
CANADA

KINTETSU WORLD EXPRESS (U.S.A.), INC.
18450 SOUTH WILMINGTON AVENUE
COMPTON, CA  90220

KIONI HERNANDEZ
[ADDRESS ON FILE]

KIPE MOLDS INC
340 E CROWTHER AVENUE
PLACENTIA, CA  92870

KIRA MCNALLY
[ADDRESS ON FILE]

KIRA RILEY
[ADDRESS ON FILE]

KIRAN DEVARAJ
[ADDRESS ON FILE]

KIRAN KUMAR GAJULA
[ADDRESS ON FILE]

KIRAN MANNEPALLI
[ADDRESS ON FILE]

KIRAN MUDIAM
[ADDRESS ON FILE]

KIRBY CAFUIR
[ADDRESS ON FILE]

KIRIE REVERON
[ADDRESS ON FILE]

KIRK HUNT
[ADDRESS ON FILE]

KIRK KOENIGSBAUER
[ADDRESS ON FILE]

KIRK PASICH
[ADDRESS ON FILE]

KIRSTEN COMSTOCK
[ADDRESS ON FILE]

KIRSTEN KELLER
[ADDRESS ON FILE]

KIRSTIE CARMICHAEL
[ADDRESS ON FILE]

KIRSTIN MIZNER
[ADDRESS ON FILE]

KIRSTIN REVERON
[ADDRESS ON FILE]

KITCHENAID
553 BENSON RD
BENTON HARBOR, MI  49022

KJ DELIVERIES
PO BOX 802663
SANTA CLARITA, CA  91380-2663

KJ MAGNETICS
18 APPLETREE LANE
PIPERSVILLE, PA  18947

KJD FLANAGAN
[ADDRESS ON FILE]

KJERSTI RICH
[ADDRESS ON FILE]

KLAS OLOF DANIEL ANDERSSON
[ADDRESS ON FILE]

KLAUDET RISTOVSKI
[ADDRESS ON FILE]

KLEEN-RITE
257 SOUTH 9TH STREET PO BOX 886
COLUMBIA, PA  17512

KNIGHTSBRIDGE PLASTICS, INC.
3075 OSGOOD COURT
FREMONT, CA  94539

KNOWBE4 (KNOWBE4, INC.)
33 N GARDEN AVE STE 1200
CLEARWATER, FL  33755

KO SHOY LIANG LIANG
[ADDRESS ON FILE]

KOCH INDUSTRIES, INC
4111 E. 37TH ST. N.
ATTN: JEREMY HOOVER
CORPORATE ACCOUNTING T4B
WICHITA, KS  67220

KOFI ANGUAH
[ADDRESS ON FILE]

KOHLS, INC.
N56 W17000 RIDGEWOOD DRIVE
MENOMONEE FALLS, WI  53051

KOMBUCHA ON TAP
4558 SNOWFALL CIRCLE
OCEANSIDE, CA  92056

KONI WALDRON
[ADDRESS ON FILE]

KONTORA HARRIS
[ADDRESS ON FILE]

KORI CHAPPELL
[ADDRESS ON FILE]

KORI OBRIEN
[ADDRESS ON FILE]

KORI PORTER
[ADDRESS ON FILE]

KORI RAE TREVINO
[ADDRESS ON FILE]

KORN FERRY US
NW 5854 PO BOX 1450
MINNEAPOLIS, MN  55485-5854

KORVIN STYLES
[ADDRESS ON FILE]

KOSHLAN MAYER-BLACKWELL
[ADDRESS ON FILE]

KOSHOY LIANG
[ADDRESS ON FILE]

KRAŒSS USA (KRUSS USA)
1020 CREWS ROAD SUITE K
MATTHEWS, NC  28105

KRAŒSS USA
1020 CREWS ROAD SUITE K
MATTHEWS, NC  28105

KRE AIP IV LLC
930 SOUTH ANDREASEN DRIVE
ESCONDIDO, CA  92029

KRIMTION QUINN
[ADDRESS ON FILE]

KRIS DRURY
[ADDRESS ON FILE]

KRIS GALLARDO
[ADDRESS ON FILE]

KRISHTEN BROUSE
[ADDRESS ON FILE]

KRISSTA PASSANANTE
[ADDRESS ON FILE]

KRISTA BROWN
[ADDRESS ON FILE]

KRISTA HOFIUS
[ADDRESS ON FILE]

KRISTAPS BERZINCH
[ADDRESS ON FILE]

KRISTEN DORSEY
[ADDRESS ON FILE]

KRISTEN GEYER
[ADDRESS ON FILE]

KRISTEN HAWKINS
[ADDRESS ON FILE]

KRISTEN JAMES
[ADDRESS ON FILE]

KRISTEN JENKINS
[ADDRESS ON FILE]

KRISTEN KEEL
[ADDRESS ON FILE]

KRISTEN LESTER
[ADDRESS ON FILE]

KRISTEN MCCOWAN
[ADDRESS ON FILE]

KRISTEN OLSON
[ADDRESS ON FILE]

KRISTEN PATTON
[ADDRESS ON FILE]

KRISTEN RIELLY
[ADDRESS ON FILE]

KRISTEN STINNETT-BROWN
[ADDRESS ON FILE]

KRISTEN THORNE
[ADDRESS ON FILE]

KRISTI PLUMP
[ADDRESS ON FILE]

KRISTI WILDISH
[ADDRESS ON FILE]

KRISTIN ALLAN
[ADDRESS ON FILE]

KRISTIN BLOCK
[ADDRESS ON FILE]

KRISTIN BOWEN
[ADDRESS ON FILE]

KRISTIN CASHIN
[ADDRESS ON FILE]

KRISTIN CHIRICO
[ADDRESS ON FILE]

KRISTIN DOBBERSTEIN
[ADDRESS ON FILE]

KRISTIN FAY
[ADDRESS ON FILE]

KRISTIN HERNANDEZ
[ADDRESS ON FILE]

KRISTIN JIMENEZ
[ADDRESS ON FILE]

KRISTIN KINDER
[ADDRESS ON FILE]

KRISTIN LEVIN
[ADDRESS ON FILE]

KRISTIN LYNDEN
[ADDRESS ON FILE]

KRISTIN MOULTRY
[ADDRESS ON FILE]

KRISTIN OLCHAK
[ADDRESS ON FILE]

KRISTIN PAGANO
[ADDRESS ON FILE]

KRISTIN PEDERSEN
[ADDRESS ON FILE]

KRISTIN TURNER
[ADDRESS ON FILE]

KRISTIN VANDERPAS
[ADDRESS ON FILE]

KRISTIN WALLACE
[ADDRESS ON FILE]

KRISTINA CUNNINGHAM
[ADDRESS ON FILE]

KRISTINA WESCH
[ADDRESS ON FILE]

KRISTINE KREVER
[ADDRESS ON FILE]

KRISTINE NOWAK
[ADDRESS ON FILE]

KRISTINE SUI
[ADDRESS ON FILE]

KRIZABETH LANDAVERDE
[ADDRESS ON FILE]

KRIZZA ISIDERIO
[ADDRESS ON FILE]

KROLL ASSOCIATES, INC.
600 3RD AVE FL 4
NEW YORK, NY  10016

KRUSE TRAINING, INC.
1415 PANTHER LANE SUITE 367
NAPLES, FL  34109

KRYSTA YTUARTE
[ADDRESS ON FILE]

KRYSTAL JORDAN
[ADDRESS ON FILE]

KRYSTEN KABZENELL
[ADDRESS ON FILE]

KRYSTL DENSMORE
[ADDRESS ON FILE]

KRYSTON NUNNELLY
[ADDRESS ON FILE]

KRZYSZTOF OLEDZKI
[ADDRESS ON FILE]

KSRL TOWNS
[ADDRESS ON FILE]

KUMAR DURAISWAMY
[ADDRESS ON FILE]

KUNANI DOLFO
[ADDRESS ON FILE]

KUNTHEARY TOUCH
[ADDRESS ON FILE]

KURT PUENTE
[ADDRESS ON FILE]

KURT TULSIERAM
[ADDRESS ON FILE]

KURT WALTZER
[ADDRESS ON FILE]

KURTZ MECHANICAL
BIOAIR MECHANICAL INC.
13465 CAMINO CANADA STE. 106-504
EL CAJON, CA 92021

KUY MAINWARING
[ADDRESS ON FILE]

KV INC
1458 COUNTY LINE ROAD
HUNTINGDON VALLEY, PA 19006

KWT GLOBAL LLC
160 VARICK STREET FL 5TH
NEW YORK, NY 10013

KY WAEGEL
[ADDRESS ON FILE]

KYLA HAGEDORN
[ADDRESS ON FILE]

KYLE ANDERSON
[ADDRESS ON FILE]

KYLE BROWN
[ADDRESS ON FILE]

KYLE CLEMENTS
[ADDRESS ON FILE]

KYLE EHLE
[ADDRESS ON FILE]

KYLE FREUND
[ADDRESS ON FILE]

KYLE GONG
[ADDRESS ON FILE]

KYLE HATHAWAY
[ADDRESS ON FILE]

KYLE JAMIESON
[ADDRESS ON FILE]

KYLE KENNEDY
[ADDRESS ON FILE]

KYLE KOKJOHN
[ADDRESS ON FILE]

KYLE KOLARIK
[ADDRESS ON FILE]

KYLE KOSMICKI
[ADDRESS ON FILE]

KYLE MACKENNEY
[ADDRESS ON FILE]

KYLE MILLER
[ADDRESS ON FILE]

KYLE MOORE
[ADDRESS ON FILE]

KYLE RABKIN
[ADDRESS ON FILE]

KYLE RAGINS
[ADDRESS ON FILE]

KYLE SALGADO
[ADDRESS ON FILE]

KYLE SALISBURY
[ADDRESS ON FILE]

KYLE SHAW
[ADDRESS ON FILE]

KYLE TAKAHASHI
[ADDRESS ON FILE]

KYLE TRACZ
[ADDRESS ON FILE]

KYLIE BLUE
[ADDRESS ON FILE]

KYLIE HARWAN
[ADDRESS ON FILE]

KYO DANNY
[ADDRESS ON FILE]

KYRA JACOBS
[ADDRESS ON FILE]

KYRA-MICHELLE JACOBS
[ADDRESS ON FILE]

KYUN KIM
[ADDRESS ON FILE]

L ARKY
[ADDRESS ON FILE]

L BOUCHIER
[ADDRESS ON FILE]

L CARL PEDERSEN
[ADDRESS ON FILE]

L HINMAN
[ADDRESS ON FILE]

L R
[ADDRESS ON FILE]

L.E.K. CONSULTING LLC
75 STATE ST 19TH FLOOR
BOSTON, MA  02109

LA CO TTC PAYMNT
LA COUNTY TREASURER & TAX COLLECTOR
KENNETH HAHN HALL OF ADMIN
500 W TEMPLE ST
LOS ANGELES, CA  90012

LA COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA  90054-0027

LA DEPT OF REVENUE
PO BOX 3138
BATON ROUGE, LA  70821-3138

LA DEPT OF REVENUE
PO BOX 91011
BATON ROUGE, LA  70821-9011

LAB ALLEY
22111 HWY 71 WEST, STE 601
SPICEWOOD, TX  78669

LABCONCO CORPORATION
PO BOX 801133
KANSAS CITY, MO  64180

LABEL INNOVATION INC
2714 FENTON ROAD
OTTAWA, ON  K1T 3T7
CANADA

LABEL VALUE
5445 HANGAR CT.
TAMPA, FL  33634

LABELS DIRECT, INC.
664 TRADE CENTER BLVD.
CHESTERFIELD, MO  63005

LABELTRONIX (RETHINK LABEL)
2419 E. WINSTON RD
ANAHEIM, CA  92806

LABORATORY ALLIANCE OF CENTRAL NEW
YORK
1304 BUCKLEY ROAD, STE 300
SYRACUSE, NY  13212

LABORATORY SALES & SERVICE LLC
10 COUNTY LINE ROAD, SUITE 22
BRANCHBURG, NJ  08876

LABTAG
LABTAG PO BOX 2633
CHAMPLAIN, NY  12919

LACEY CELAYA
[ADDRESS ON FILE]

LACEY GNIEWEK
[ADDRESS ON FILE]

LACEY JENSEN
[ADDRESS ON FILE]

LACEY LACOUR
[ADDRESS ON FILE]

LACY MCCLENDON
[ADDRESS ON FILE]

LACY PERRY
[ADDRESS ON FILE]

LADY PLANTADO
[ADDRESS ON FILE]

LADYLYN CLARA
[ADDRESS ON FILE]

LAFAYETTE HOWELL
[ADDRESS ON FILE]

LAILAH ROBERTSON
[ADDRESS ON FILE]

LAIRD HAYWARD
[ADDRESS ON FILE]

LAKEISHA REYNOLDS
[ADDRESS ON FILE]

LAKERIONTE LEWIS
[ADDRESS ON FILE]

LAKEVIEW PLASTIC SURGERY GISELLE
3000 NORTH HALSTED STREET
SUITE 707
CHICAGO, IL  60657

LAMEDITECH CO., LTD.
RM 1002, ACE HIGH-END TOWER 6TH, 234,
BEOTKKOT-RO GEUMCHEON-GU
SEOUL SEOUL 234
KOREA

LAMIA BENSOUDA
[ADDRESS ON FILE]

LAMONT JONES
[ADDRESS ON FILE]

LANA GALLAGHER
[ADDRESS ON FILE]

LANA JEFCOAT
[ADDRESS ON FILE]

LANCE JONES
[ADDRESS ON FILE]

LANCE WATERS
[ADDRESS ON FILE]

LANDSBERG EPS
PO BOX 101144
PASADENA, CA  91189-1144

LANE HIMES
[ADDRESS ON FILE]

LANG FISHER
[ADDRESS ON FILE]

LANGUAGE & CULTURE WORLDWIDE
4753 N BROADWAY ST
CHICAGO, IL  60640

LANIEDRA CHANEY
[ADDRESS ON FILE]

LARA JALWAN
[ADDRESS ON FILE]

LARA UNNERSTALL
[ADDRESS ON FILE]

LARA WALDROP
[ADDRESS ON FILE]

LARISSA CHIARI-KEITH
[ADDRESS ON FILE]

LARRY SMARR
[ADDRESS ON FILE]

LARSON IESA
[ADDRESS ON FILE]

LASHAWNDA MCKINNON
[ADDRESS ON FILE]

LASONDRA DAVIS
[ADDRESS ON FILE]

LASTPASS US LP
PO BOX 411365
BOSTON, MA  02241-1365

LATAVIA STURDIVANT
[ADDRESS ON FILE]

LATRELL JOHNSON
[ADDRESS ON FILE]

LAURA ABBOTT
[ADDRESS ON FILE]

LAURA BEACH
[ADDRESS ON FILE]

LAURA BERNSTEIN
[ADDRESS ON FILE]

LAURA BETTERLY
[ADDRESS ON FILE]

LAURA BOCHENEK
[ADDRESS ON FILE]

LAURA BOHINC
[ADDRESS ON FILE]

LAURA BRANDT EDSON
[ADDRESS ON FILE]

LAURA BRANDT
[ADDRESS ON FILE]

LAURA BRUECKNER
[ADDRESS ON FILE]

LAURA BURNS
[ADDRESS ON FILE]

LAURA CASTRO
[ADDRESS ON FILE]

LAURA DRIUSSI
[ADDRESS ON FILE]

LAURA ESCHEN
[ADDRESS ON FILE]

LAURA FRONT
[ADDRESS ON FILE]

LAURA GIRASOLE
[ADDRESS ON FILE]

LAURA GUESS
[ADDRESS ON FILE]

LAURA HARMON
[ADDRESS ON FILE]

LAURA HELLER
[ADDRESS ON FILE]

LAURA HENINGER
[ADDRESS ON FILE]

LAURA JENNY
[ADDRESS ON FILE]

LAURA KAUN
[ADDRESS ON FILE]

LAURA KUKULSKI
[ADDRESS ON FILE]

LAURA LAW
[ADDRESS ON FILE]

LAURA LAZARUS-GARDNER
[ADDRESS ON FILE]

LAURA LEE
[ADDRESS ON FILE]

LAURA LEE
[ADDRESS ON FILE]

LAURA MCHOLM
[ADDRESS ON FILE]

LAURA MINTZ
[ADDRESS ON FILE]

LAURA PANDYA
[ADDRESS ON FILE]

LAURA ROSEN
[ADDRESS ON FILE]

LAURA SILBERSTEIN
[ADDRESS ON FILE]

LAURA SMITH
[ADDRESS ON FILE]

LAURA STOKES
[ADDRESS ON FILE]

LAURA STRAND
[ADDRESS ON FILE]

LAURA THOMPSON
[ADDRESS ON FILE]

LAURA TURPIN
[ADDRESS ON FILE]

LAURA WAITE
[ADDRESS ON FILE]

LAURA WHITNEY-THOMAS
[ADDRESS ON FILE]

LAURA WILKINSON
[ADDRESS ON FILE]

LAURA ZAPALAC
[ADDRESS ON FILE]

LAURAN DALESSIO
[ADDRESS ON FILE]

LAUREL ALEXANDER
[ADDRESS ON FILE]

LAUREL DIAL
[ADDRESS ON FILE]

LAUREL HULME
[ADDRESS ON FILE]

LAUREL KUTZENCO
[ADDRESS ON FILE]

LAUREL SCHROEDER
[ADDRESS ON FILE]

LAUREL WEIR
[ADDRESS ON FILE]

LAUREN  SAVOY
[ADDRESS ON FILE]

LAUREN AMOS
[ADDRESS ON FILE]

LAUREN AUCHLY
[ADDRESS ON FILE]

LAUREN BENSINK
[ADDRESS ON FILE]

LAUREN BINDER
[ADDRESS ON FILE]

LAUREN CHU
[ADDRESS ON FILE]

LAUREN DAY
[ADDRESS ON FILE]

LAUREN EDEN
[ADDRESS ON FILE]

LAUREN FARBER
[ADDRESS ON FILE]

LAUREN HULL
[ADDRESS ON FILE]

LAUREN JACK
[ADDRESS ON FILE]

LAUREN KULECK
[ADDRESS ON FILE]

LAUREN LAFFERTY
[ADDRESS ON FILE]

LAUREN LEROY
[ADDRESS ON FILE]

LAUREN MANERO
[ADDRESS ON FILE]

LAUREN MCGINNIS
[ADDRESS ON FILE]

LAUREN NATBONY
[ADDRESS ON FILE]

LAUREN PLOCH
[ADDRESS ON FILE]

LAUREN PRENTICE
[ADDRESS ON FILE]

LAUREN RIVERA
[ADDRESS ON FILE]

LAUREN ROSE
[ADDRESS ON FILE]

LAUREN SAVOY
[ADDRESS ON FILE]

LAUREN SCHWENDIMANN
[ADDRESS ON FILE]

LAUREN SEELY
[ADDRESS ON FILE]

LAUREN SHOEMAKER
[ADDRESS ON FILE]

LAUREN SIMMONDS
[ADDRESS ON FILE]

LAUREN SINGER
[ADDRESS ON FILE]

LAUREN SLOAT
[ADDRESS ON FILE]

LAUREN STACK
[ADDRESS ON FILE]

LAUREN STEIN
[ADDRESS ON FILE]

LAUREN TUSSEY
[ADDRESS ON FILE]

LAUREN VELASCO
[ADDRESS ON FILE]

LAUREN WALLACE
[ADDRESS ON FILE]

LAUREN WEITHORN
[ADDRESS ON FILE]

LAUREN WHITNEY
[ADDRESS ON FILE]

LAURENCE CHIU
[ADDRESS ON FILE]

LAURICE ANNE PILLAGARA
[ADDRESS ON FILE]

LAURIE BALES
[ADDRESS ON FILE]

LAURIE LANGLEY
[ADDRESS ON FILE]

LAURIE PEA
[ADDRESS ON FILE]

LAURIE PRENDERGAST
[ADDRESS ON FILE]

LAURIE ROSEN-RITT
[ADDRESS ON FILE]

LAURIE WALTERS
[ADDRESS ON FILE]

LAURYL BERGER
[ADDRESS ON FILE]

LAUST DELEURAN
[ADDRESS ON FILE]

LAVONYA SANDLIN
[ADDRESS ON FILE]

LAWRANCE AYERS
[ADDRESS ON FILE]

LAWRENCE BASKETT
[ADDRESS ON FILE]

LAWRENCE BINNER
[ADDRESS ON FILE]

LAWRENCE CLARK
[ADDRESS ON FILE]

LAWRENCE FULTON
[ADDRESS ON FILE]

LAWRENCE HO
[ADDRESS ON FILE]

LAWRENCE INGRAM
[ADDRESS ON FILE]

LAWRENCE LEISURE
[ADDRESS ON FILE]

LAWRENCE NEUBAUER
[ADDRESS ON FILE]

LAWRENCE R KAPLAN
[ADDRESS ON FILE]

LAWRENCE SCHWIMMER
[ADDRESS ON FILE]

LAWRENCE SERRAHN
[ADDRESS ON FILE]

LAWRENCE SILVERMAN
[ADDRESS ON FILE]

LAWSON DAY
[ADDRESS ON FILE]

LAWSON DRAYAGE INC.
3402 ENTERPRISE AVE
HAYWARD, CA  94545

LAWSON GATLIN
[ADDRESS ON FILE]

LAYNE VARHOLDT
[ADDRESS ON FILE]

LAYSAN BIO INC.
1560 TOWER DRIVE
ARAB, AL  35016

LCCS HOLDINGS, INC.
DBA EVERSANA LIFE SCIENCE SERVICES,
LLC
190 N. MILWAUKEE ST.
MILWAUKEE, WI  53202

LCSC ELECTRONICS TECHNOLOGY CO., LTD
7E, DREAM TOWER BUILDING,
NO 48 MEILIN ROAD
518049 MEIDU COMMUNITY, MEILIN ST
FUTIAN DISTRICT  CHINA

LE GAREN TOOMER
[ADDRESS ON FILE]

LEA BOCHE
[ADDRESS ON FILE]

LEAH COHEN
[ADDRESS ON FILE]

LEAH DIMATTEO
[ADDRESS ON FILE]

LEAH GREENBERG
[ADDRESS ON FILE]

LEAH HOWELL
[ADDRESS ON FILE]

LEAH MEYER
[ADDRESS ON FILE]

LEAH MULLINIX
[ADDRESS ON FILE]

LEAH RICCI
[ADDRESS ON FILE]

LEAH VARSANO
[ADDRESS ON FILE]

LEAH WILSON
[ADDRESS ON FILE]

LEANN BOWEN
[ADDRESS ON FILE]

LEANN MCARTHUR
[ADDRESS ON FILE]

LEANNA SCAGLIONE
[ADDRESS ON FILE]

LEANNA YAWN
[ADDRESS ON FILE]

LEANNE CASTRO
[ADDRESS ON FILE]

LEASE DIRECT
1111 OLD EAGLES SCHOOL RD
WAYNE, PA  19087

LECEDRIC THOMAS
[ADDRESS ON FILE]

LEE & LEE
25 NORTH BRIDGE ROAD
LEVEL 7 SINGAPORE
179104
SINGAPORE

LEE APPLBAUM
[ADDRESS ON FILE]

LEE BIOSOLUTIONS, INC.
10850 METRO COURT
MARYLAND HEIGHTS, MO  63043

LEE BOYCE
[ADDRESS ON FILE]

LEE DENSMORE
[ADDRESS ON FILE]

LEE HAUSER
[ADDRESS ON FILE]

LEE LUFT
[ADDRESS ON FILE]

LEE RAWLES
[ADDRESS ON FILE]

LEE SPRING COMPANY
140 58TH STREET  3C
BROOKLYN, NY  11220

LEE THOMAS
[ADDRESS ON FILE]

LEE WORDEN
[ADDRESS ON FILE]

LEECIA IRVIN
[ADDRESS ON FILE]

LEELANA HURTADO
[ADDRESS ON FILE]

LEESA SIMS
[ADDRESS ON FILE]

LEI SOTOA
[ADDRESS ON FILE]

LEIF CADENHEAD
[ADDRESS ON FILE]

LEIGH LETA
[ADDRESS ON FILE]

LEILA HEIDARI
[ADDRESS ON FILE]

LEILA MONBERG
[ADDRESS ON FILE]

LELAND DEAN
[ADDRESS ON FILE]

LELAND YAP
[ADDRESS ON FILE]

LEN ZHELEZNYAK
[ADDRESS ON FILE]

LENNY TURETSKY
[ADDRESS ON FILE]

LENORA LARSON
[ADDRESS ON FILE]

LENORA LYNN PENA
[ADDRESS ON FILE]

LEO KIN
[ADDRESS ON FILE]

LEO SHAW
[ADDRESS ON FILE]

LEODYNE CALIXTE
[ADDRESS ON FILE]

LEON JOHNSON
[ADDRESS ON FILE]

LEON MUKKADAN
[ADDRESS ON FILE]

LEON WONG
[ADDRESS ON FILE]

LEONARD BELL
[ADDRESS ON FILE]

LEONARD CHAN
[ADDRESS ON FILE]

LEONARDO CALDERON
[ADDRESS ON FILE]

LEONARDO ZAKLIKOWSKI
[ADDRESS ON FILE]

LEONE ATCHISON
[ADDRESS ON FILE]

LEONEL GARCIA LAZO
[ADDRESS ON FILE]

LEONID TURETSKY
[ADDRESS ON FILE]

LEORA HERRMANN
[ADDRESS ON FILE]

LEORA MATISON
[ADDRESS ON FILE]

LEROY WILLIAMS
[ADDRESS ON FILE]

LES LANDAU
[ADDRESS ON FILE]

LESLEY WAGNER
[ADDRESS ON FILE]

LESLIE  FAZ
[ADDRESS ON FILE]

LESLIE BONNELL
[ADDRESS ON FILE]

LESLIE BROWN
[ADDRESS ON FILE]

LESLIE COLLUP
[ADDRESS ON FILE]

LESLIE FAZ
[ADDRESS ON FILE]

LESLIE HATA
[ADDRESS ON FILE]

LESLIE KAELBLING
[ADDRESS ON FILE]

LESLIE LEE
[ADDRESS ON FILE]

LESLIE LOPEZ
[ADDRESS ON FILE]

LESLIE MCCOLLOM
[ADDRESS ON FILE]

LESLIE ROTH
[ADDRESS ON FILE]

LESLIE SANCHEZ
[ADDRESS ON FILE]

LESLIE SHAW
[ADDRESS ON FILE]

LESLIE YOUNG
[ADDRESS ON FILE]

LESTER ANDREW UY
[ADDRESS ON FILE]

LESTER JONES
[ADDRESS ON FILE]

LETANIA SEVERE
[ADDRESS ON FILE]

LETICIA ANZUA
[ADDRESS ON FILE]

LETICIA DEGRAITIS
[ADDRESS ON FILE]

LEV AVERBAKH
[ADDRESS ON FILE]

LEWIS ROTHMAN
[ADDRESS ON FILE]

LEXI HILL
[ADDRESS ON FILE]

LEXIE MARSH
[ADDRESS ON FILE]

LEXISNEXIS DBA INTELLIGIZE (LEXISNEXIS)
28544 NETWORK PLACE
CHICAGO, IL  60673

LEXON INSURANCE COMPANY
12890 LEBANON ROAD
MT. JULIET, TN  37122

LEXON INSURANCE COMPANY
INTERNATIONAL BOND & MARINE
BROKERAGE
2 HUDSON PLACE 4TH FLOOR
HOBOKEN, NJ  07030

LEYLA CAPUANO
[ADDRESS ON FILE]

LEYLA KALKHORAN
[ADDRESS ON FILE]

LEYTE KONECHNEY
[ADDRESS ON FILE]

LGC GENOMICS, LLC
3600 MINNESOTA STREET
ALEXANDRIA, MN  56308

LI SIL
[ADDRESS ON FILE]

LIA DICKER
[ADDRESS ON FILE]

LIA EVANS
[ADDRESS ON FILE]

LIA JABLONSKI
[ADDRESS ON FILE]

LIA STRATOPOULOS
[ADDRESS ON FILE]

LIAN CHANG
[ADDRESS ON FILE]

LIANA SPEAR
[ADDRESS ON FILE]

LIANE ALLEN
[ADDRESS ON FILE]

LIANE PAVILONIS
[ADDRESS ON FILE]

LIAO, JAMES
[ADDRESS ON FILE]

LIESL ALDRIDGE
[ADDRESS ON FILE]

LIF ALTON
[ADDRESS ON FILE]

LIFE SCIENCE OUTSOURCING
830 CHALLENGER STREET
BREA, CA  92821

LIFE SCIENCE OUTSOURCING, INC.
830 CHALLENGER STREET
BREA, CA  92821

LIFE TECHNOLOGIES CORP
ATTN: SERVICE CONTRACT
ADMINISTRATION
12088 COLLECTION
CORPORATION CHICAGO, IL  60693-0120

LIFEMOVES
LIFEMOVES - MSI
358 NORTH MONTGOMERY STREET
SAN JOSE, CA  95110

LIFESCIENCE RESOURCES, INC.
2120 MAUNA LOA HIGHWAY, 379
HOOLEHUA, HI  96729

LIGIA TORRES
[ADDRESS ON FILE]

LILA ALI
[ADDRESS ON FILE]

LILIAN ANDAYA
[ADDRESS ON FILE]

LILIAN YOUNG
[ADDRESS ON FILE]

LILIANA SLOAN
[ADDRESS ON FILE]

LILY DWYER
[ADDRESS ON FILE]

LILY RECILLAS
[ADDRESS ON FILE]

LILY TINKLE
[ADDRESS ON FILE]

LILY TRAGER
[ADDRESS ON FILE]

LINA ABDULNOOR
[ADDRESS ON FILE]

LINA KALBAK
[ADDRESS ON FILE]

LINCO
10749 EAST RUSH STREET
SOUTH EL MONTE, CA  91733

LINCON KEMP
[ADDRESS ON FILE]

LINDA  BROSSEAU
[ADDRESS ON FILE]

LINDA ANDREWS
[ADDRESS ON FILE]

LINDA BODNER
[ADDRESS ON FILE]

LINDA BROSSEAU
[ADDRESS ON FILE]

LINDA CAREY
[ADDRESS ON FILE]

LINDA CHAN
[ADDRESS ON FILE]

LINDA CIPES
[ADDRESS ON FILE]

LINDA DOE
[ADDRESS ON FILE]

LINDA EINBOND
[ADDRESS ON FILE]

LINDA EVANGELISTA
[ADDRESS ON FILE]

LINDA EVERETT
[ADDRESS ON FILE]

LINDA FINDLEY
[ADDRESS ON FILE]

LINDA HIGGINS
[ADDRESS ON FILE]

LINDA HUYNH
[ADDRESS ON FILE]

LINDA KEY
[ADDRESS ON FILE]

LINDA KOLODNER
[ADDRESS ON FILE]

LINDA LANNOM
[ADDRESS ON FILE]

LINDA LARABEE
[ADDRESS ON FILE]

LINDA MATTHEWS
[ADDRESS ON FILE]

LINDA MILLER
[ADDRESS ON FILE]

LINDA MOSSMAN
[ADDRESS ON FILE]

LINDA NORMAN
[ADDRESS ON FILE]

LINDA OBERHOLTZER
[ADDRESS ON FILE]

LINDA POUZANOFF
[ADDRESS ON FILE]

LINDA REARDON
[ADDRESS ON FILE]

LINDA ROONEY
[ADDRESS ON FILE]

LINDA RUIZ
[ADDRESS ON FILE]

LINDA SCARAFIA-DAVIS
[ADDRESS ON FILE]

LINDA SCHOFIELD
[ADDRESS ON FILE]

LINDA SHIN
[ADDRESS ON FILE]

LINDA STEPHAN
[ADDRESS ON FILE]

LINDA VONGSATHIAN
[ADDRESS ON FILE]

LINDA WALCK
[ADDRESS ON FILE]

LINDA XU
[ADDRESS ON FILE]

LINDSAY & BROWNELL
4225 EXECUTIVE SQUARE SUITE 1150
LA JOLLA, CA  92037

LINDSAY CHAMBERS
[ADDRESS ON FILE]

LINDSAY CUNNIE
[ADDRESS ON FILE]

LINDSAY FARRIS
[ADDRESS ON FILE]

LINDSAY GORMAN
[ADDRESS ON FILE]

LINDSAY NOT PROVIDED
[ADDRESS ON FILE]

LINDSAY POLIC CONSULTING, INC.
36 DEERWOOD
ALISO VIEJO, CA  92656

LINDSAY POLIC
[ADDRESS ON FILE]

LINDSEY BADGER
[ADDRESS ON FILE]

LINDSEY FAIVUS
[ADDRESS ON FILE]

LINDSEY HAINES
[ADDRESS ON FILE]

LINDSEY JOHNSON
[ADDRESS ON FILE]

LINDSEY LAWRENCE
[ADDRESS ON FILE]

LINDSEY LINDEN
[ADDRESS ON FILE]

LINDSEY OSBURNSEN
[ADDRESS ON FILE]

LINDSEY ROCKEFELLER
[ADDRESS ON FILE]

LINDSEY RUNKEL
[ADDRESS ON FILE]

LINDSEY SALAZAR
[ADDRESS ON FILE]

LINDSEY SELLERS
[ADDRESS ON FILE]

LINDSEY SIMON
[ADDRESS ON FILE]

LINDSEY ZIMMERMAN
[ADDRESS ON FILE]

LINEAR SERVICES
PO BOX 961
SPRING VALLEY, CA  91976

LINEARB
929 COLORADO AVE.
SANTA MONICA, CA  90401

LINETTE ARROYO
[ADDRESS ON FILE]

LINGA REDDY K
[ADDRESS ON FILE]

LINGAIAH CHIMUTA
[ADDRESS ON FILE]

LINKEDIN CORPORATION
1000 W MAUDE AVE
SUNNYVALE, CA  94085

LINSEY CULWELL
[ADDRESS ON FILE]

LINUS UPSON
[ADDRESS ON FILE]

LIOR TIBON
[ADDRESS ON FILE]

LIPSKY LOWE LLP
420 LEXINGTON AVE. SUITE 1830
NEW YORK, NY  10170

LIQUIDPIXELS SARATOGA
[ADDRESS ON FILE]

LISA ADAMS
[ADDRESS ON FILE]

LISA ALLOWAY
[ADDRESS ON FILE]

LISA ARMENTANO
[ADDRESS ON FILE]

LISA BALLARD
[ADDRESS ON FILE]

LISA BECK
[ADDRESS ON FILE]

LISA BRUMMEL
[ADDRESS ON FILE]

LISA BURNS
[ADDRESS ON FILE]

LISA CARTER
[ADDRESS ON FILE]

LISA CASTANEDA
[ADDRESS ON FILE]

LISA CROTTY
[ADDRESS ON FILE]

LISA DANZIG
[ADDRESS ON FILE]

LISA DEUTSCH
[ADDRESS ON FILE]

LISA ERICKSON
[ADDRESS ON FILE]

LISA FLANAGAN
[ADDRESS ON FILE]

LISA FOREMAN
[ADDRESS ON FILE]

LISA GRAY
[ADDRESS ON FILE]

LISA GUEST
[ADDRESS ON FILE]

LISA GUNN
[ADDRESS ON FILE]

LISA HEINING
[ADDRESS ON FILE]

LISA HOFFERMAN
[ADDRESS ON FILE]

LISA INTRATOR
[ADDRESS ON FILE]

LISA KUMARADJAJA
[ADDRESS ON FILE]

LISA LOOBY
[ADDRESS ON FILE]

LISA LOWREY
[ADDRESS ON FILE]

LISA MACNEIL
[ADDRESS ON FILE]

LISA MILBRAND
[ADDRESS ON FILE]

LISA MINDLIN
[ADDRESS ON FILE]

LISA MURILLO
[ADDRESS ON FILE]

LISA NEE
[ADDRESS ON FILE]

LISA NEUBERG
[ADDRESS ON FILE]

LISA OHANIAN
[ADDRESS ON FILE]

LISA OLLE
[ADDRESS ON FILE]

LISA PENDO
[ADDRESS ON FILE]

LISA PESCHCKE-KOEDT
[ADDRESS ON FILE]

LISA PODELL
[ADDRESS ON FILE]

LISA RAMANAUSKAS
[ADDRESS ON FILE]

LISA RANDALL
[ADDRESS ON FILE]

LISA ROGELL
[ADDRESS ON FILE]

LISA SCRIBNER
[ADDRESS ON FILE]

LISA SHELANDER
[ADDRESS ON FILE]

LISA SIEGEL
[ADDRESS ON FILE]

LISA SMITH
[ADDRESS ON FILE]

LISA STOLL
[ADDRESS ON FILE]

LISA SZPUNAR
[ADDRESS ON FILE]

LISA TANAGRETTA
[ADDRESS ON FILE]

LISA TENNISON
[ADDRESS ON FILE]

LISA WHEAT
[ADDRESS ON FILE]

LISA WHORTON
[ADDRESS ON FILE]

LISARAYE WILLIAMS
[ADDRESS ON FILE]

LISSETH LAURI
[ADDRESS ON FILE]

LISSETH PEREZ
[ADDRESS ON FILE]

LIV GRACE
[ADDRESS ON FILE]

LIV KISER
[ADDRESS ON FILE]

LIZ BENSINK
[ADDRESS ON FILE]

LIZ BURGESS
[ADDRESS ON FILE]

LIZ HUISKING-ABDUL
[ADDRESS ON FILE]

LIZ MALDONADO
[ADDRESS ON FILE]

LIZ PICCIOTTA
[ADDRESS ON FILE]

LIZBETH SANDOVAL AVILA
[ADDRESS ON FILE]

LIZETTE FLORES-DIAZ
[ADDRESS ON FILE]

LIZETTE NAVARRO
[ADDRESS ON FILE]

LIZY RUTHERFORD
[ADDRESS ON FILE]

LIZZIE MARCY
[ADDRESS ON FILE]

LJ KWAK
[ADDRESS ON FILE]

LNTERNATIONAL RUBBER PRODUCTS, LNC.
PO BOX 80674
CITY OF INDUSTRY, CA  91716-8414

LOAN NGUYEN
[ADDRESS ON FILE]

LOAN TRINH
[ADDRESS ON FILE]

LOCTITE
BRAND CONSUMER PRODUCTS HENKEL
CORP
26235 FIRST ST
WESTLAKE, OH  44145

LOGAN CUNNINGHAM
[ADDRESS ON FILE]

LOGAN GRENDEL
[ADDRESS ON FILE]

LOGAN KIM
[ADDRESS ON FILE]

LOGAN MILLER
[ADDRESS ON FILE]

LOGAN PRANEIS
[ADDRESS ON FILE]

LOGIGEAR CORPORATION
1730 S. AMPHLETT BLVD SUITE 200
SAN MATEO, CA  94402

LOIC ZAPANTA
[ADDRESS ON FILE]

LOLA LEWIS
[ADDRESS ON FILE]

LOLA OKUNUBI
[ADDRESS ON FILE]

LONG NGUYEN
[ADDRESS ON FILE]

LONGCHANG LI
[ADDRESS ON FILE]

LONNIE WITTENBERG
[ADDRESS ON FILE]

LOON OUTDOORS
9600 W. BETHEL CT  1
BOISE, ID  83709

LOONGYI TAN
[ADDRESS ON FILE]

LOPEZ LUZ
[ADDRESS ON FILE]

LORA ANDERSON
[ADDRESS ON FILE]

LORA GRIGGS
[ADDRESS ON FILE]

LORA TANGE
[ADDRESS ON FILE]

LORALEE TYLER
[ADDRESS ON FILE]

LORANS HIRMEZ
[ADDRESS ON FILE]

LORELEI LLANZA
[ADDRESS ON FILE]

LOREN GUTIERREZ
[ADDRESS ON FILE]

LORENA NEAL
[ADDRESS ON FILE]

LORENZE LOPEZ
[ADDRESS ON FILE]

LORENZO ALCALA
[ADDRESS ON FILE]

LORETTA BENSLEY
[ADDRESS ON FILE]

LORETTA GUARINO REID
[ADDRESS ON FILE]

LORETTA LEE
[ADDRESS ON FILE]

LORI FITZ
[ADDRESS ON FILE]

LORI JOHNSTON
[ADDRESS ON FILE]

LORI LEE
[ADDRESS ON FILE]

LORI MARAMANTE
[ADDRESS ON FILE]

LORI OSBORNE
[ADDRESS ON FILE]

LORI PASCHAL
[ADDRESS ON FILE]

LORI SKON
[ADDRESS ON FILE]

LORI SPARZO
[ADDRESS ON FILE]

LORIN BONA
[ADDRESS ON FILE]

LORNA ALSALAM
[ADDRESS ON FILE]

LORNA GILLEN
[ADDRESS ON FILE]

LORNA WILLIAMS
[ADDRESS ON FILE]

LORRAINE TUBBS
[ADDRESS ON FILE]

LORRIE MA
[ADDRESS ON FILE]

LORRIE WARDENBURG
[ADDRESS ON FILE]

LORRIESA EICHNER
[ADDRESS ON FILE]

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA  90054-0027

LOUDWOLF INC.
220 S LIVERMORE AVENUE DUBLIN 33437
DUBLIN, CA  94550

LOUIS BRADDI
[ADDRESS ON FILE]

LOUIS DELIA
[ADDRESS ON FILE]

LOUIS LECHANTEUR
[ADDRESS ON FILE]

LOUISA BURCH
[ADDRESS ON FILE]

LOUISA CHOY
[ADDRESS ON FILE]

LOUISA SOLOMON
[ADDRESS ON FILE]

LOUISE C MARTIN
[ADDRESS ON FILE]

LOUISE LIM
[ADDRESS ON FILE]

LOUISE TALAN
[ADDRESS ON FILE]

LOUISIANA ATTORNEY GENERAL
PO BOX 94095
BATON ROUGE, LA  70804-4095

LOUISIANA BOARD OF PHARMACY
3388 BRENTWOOD DR
BATON ROUGE, LA  70809

LOUISIANA UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE, LA  70821-9010

LOURDES ARUCAN
[ADDRESS ON FILE]

LOVISA LLOYD
[ADDRESS ON FILE]

LS BIO
2401 4TH AVE SUITE 900
SEATTLE, WA  98121

LTL GROUP
839 FM 1489
BROOKSHIRE, TX  77423

LU HADDAD
[ADDRESS ON FILE]

LUANA BEHZADI
[ADDRESS ON FILE]

LUC MENNET
[ADDRESS ON FILE]

LUCAS ALONSO-MARTINEZ
[ADDRESS ON FILE]

LUCAS CASTRO
[ADDRESS ON FILE]

LUCAS KANE
[ADDRESS ON FILE]

LUCAS SANDERS
[ADDRESS ON FILE]

LUCAS SHOULDERS
[ADDRESS ON FILE]

LUCIA MONTEFIORE
[ADDRESS ON FILE]

LUCIA TANG
[ADDRESS ON FILE]

LUCID SOFTWARE INC
10355 SOUTH JORDAN GATEWAY STE 300
SOUTH JORDAN, UT  84095-3914

LUCINDA GOETTING
[ADDRESS ON FILE]

LUCY BOWERS-WILDBLOOD
[ADDRESS ON FILE]

LUCY BUTCHER
[ADDRESS ON FILE]

LUCY LENOIR
[ADDRESS ON FILE]

LUDOVIC GALIBERT
[ADDRESS ON FILE]

LUE LANDSBERGER
[ADDRESS ON FILE]

LUGOS MOBILE DETAIL
16205 STONEBRIDGE PKWY, APT 215
SAN DIEGO, CA  92131

LUIS AGUILAR
[ADDRESS ON FILE]

LUIS ALVARADO
[ADDRESS ON FILE]

LUIS ALVAREZ MENDOZA
[ADDRESS ON FILE]

LUIS CASILLAS
[ADDRESS ON FILE]

LUIS DIAZ
[ADDRESS ON FILE]

LUIS GASTELUM
[ADDRESS ON FILE]

LUIS GONZALEZ
[ADDRESS ON FILE]

LUIS GUZMAN
[ADDRESS ON FILE]

LUIS JR. MARTINEZ
[ADDRESS ON FILE]

LUIS MEJIA
[ADDRESS ON FILE]

LUIS PEREZ
[ADDRESS ON FILE]

LUKE CHAVERS
[ADDRESS ON FILE]

LUKE COVOL
[ADDRESS ON FILE]

LUKE HOBAN
[ADDRESS ON FILE]

LUKE MACINNIS
[ADDRESS ON FILE]

LUKE MEYERS
[ADDRESS ON FILE]

LUKE SOSSI
[ADDRESS ON FILE]

LUKESHA M PRICHARD
[ADDRESS ON FILE]

LULA BERISHAJ
[ADDRESS ON FILE]

LUMIPROBE (LUMIPROBE CORPORATION)
201 INTERNATIONAL CIRCLE, STE 135
HUNT VALLEY, MD  21030

LUNA HALM
[ADDRESS ON FILE]

LUPITA ESTUDILLO
[ADDRESS ON FILE]

LUTHIEN TUNGOL
[ADDRESS ON FILE]

LUZ GALLARDO
[ADDRESS ON FILE]

LUZ HERNANDEZ
[ADDRESS ON FILE]

LUZ REBECA GALLARDO CRUZ
[ADDRESS ON FILE]

LUZ VASQUEZ
[ADDRESS ON FILE]

LY NGUYEN
[ADDRESS ON FILE]

LYANN RIVERA
[ADDRESS ON FILE]

LYDIA CHANTEUSE
[ADDRESS ON FILE]

LYDIA JOHNSON
[ADDRESS ON FILE]

LYDIA KIM
[ADDRESS ON FILE]

LYDIA SHIN
[ADDRESS ON FILE]

LYDIA TAI
[ADDRESS ON FILE]

LYDIA TRIPP
[ADDRESS ON FILE]

LYDIA TURNER
[ADDRESS ON FILE]

LYLE LEWIS
[ADDRESS ON FILE]

LYN LEGASPI
[ADDRESS ON FILE]

LYNDA LEANN PEAKE
[ADDRESS ON FILE]

LYNDA PEAKE
[ADDRESS ON FILE]

LYNDA PEAKE
[ADDRESS ON FILE]

LYNDA TALGO
[ADDRESS ON FILE]

LYNDSAY MOORE
[ADDRESS ON FILE]

LYNDSEY GERSHENSON
[ADDRESS ON FILE]

LYNDSEY PETERS
[ADDRESS ON FILE]

LYNESE DOMIANO
[ADDRESS ON FILE]

LYNN BASA
[ADDRESS ON FILE]

LYNN CORNWALL
[ADDRESS ON FILE]

LYNN FEIN
[ADDRESS ON FILE]

LYNN G
[ADDRESS ON FILE]

LYNN GILLMAN
[ADDRESS ON FILE]

LYNN GRAY
[ADDRESS ON FILE]

LYNN HARRIS MEDCALF
[ADDRESS ON FILE]

LYNN LEVY
[ADDRESS ON FILE]

LYNN PALIN
[ADDRESS ON FILE]

LYNN PUTNAM
[ADDRESS ON FILE]

LYNNE NGUYEN
[ADDRESS ON FILE]

LYNNE TOMCZAK
[ADDRESS ON FILE]

LYNNE ZYDOWSKY
[ADDRESS ON FILE]

LYNNETTE SZUCH
[ADDRESS ON FILE]

LYNNSEY SITTER
[ADDRESS ON FILE]

LYO-TECH, INC.
270 N. SMITH AVE.
CORONA, CA  92878

LYUBOV CZESKIS
[ADDRESS ON FILE]

M ADAMS
[ADDRESS ON FILE]

M CALALG
[ADDRESS ON FILE]

M FARROKHNIA
[ADDRESS ON FILE]

M PETERSON
[ADDRESS ON FILE]

M REINSTEIN
[ADDRESS ON FILE]

M S
[ADDRESS ON FILE]

M WEAVER
[ADDRESS ON FILE]

M Z
[ADDRESS ON FILE]

M3 USA CORP (DBA M3 GLOBAL  RESEARCH)
M3 USA CORPORATION PO BOX 719260
PHILADELPHIA, PA  19171-9260

M4BL COMMS TEAM
1624 FRANKLIN STREET1022
OAKLAND, CA  94612

MA ANGELICA LOPEZ
[ADDRESS ON FILE]

MA DEPT OF REVENUE
PO BOX419257
BOSTON, MA  02241-7257

MAARTEN VAN HORENBEECK
[ADDRESS ON FILE]

MAC BAXTER
[ADDRESS ON FILE]

MACHINE SAFETY SPECIALISTS
PO BOX 1111
SUNBURY, OH  43074

MACHINEX, INC.
290 TROUSDALE DR. SUITE A
CHULA VISTA, CA  91910

MACK BAUTISTA
[ADDRESS ON FILE]

MACKENZIE BEGGS
[ADDRESS ON FILE]

MACKENZIE GOODWIN
[ADDRESS ON FILE]

MACKENZIE MARUSARZ
[ADDRESS ON FILE]

MACKENZIE MORGAN
[ADDRESS ON FILE]

MACRO ALTERNATIVE
917 19TH STREET
UNIT 106
SANTA MONICA, CA  90403

MACY TILLETT
[ADDRESS ON FILE]

MACY VETO
[ADDRESS ON FILE]

MAD RIVER COMMUNITY HOSPITAL
3800 JANES RD
ARCATA, CA  95521

MADALYN M. MELIN
[ADDRESS ON FILE]

MADALYN PARKER
[ADDRESS ON FILE]

MADDALENA CAMMARATA
[ADDRESS ON FILE]

MADDIE ROGERS
[ADDRESS ON FILE]

MADDY KAROLIAN
[ADDRESS ON FILE]

MADEL FONTILA
[ADDRESS ON FILE]

MADELAINE PETSCH
[ADDRESS ON FILE]

MADELEINE ALSBROOK
[ADDRESS ON FILE]

MADELEINE HARDT
[ADDRESS ON FILE]

MADELINE FENDELL
[ADDRESS ON FILE]

MADELINE MILLER
[ADDRESS ON FILE]

MADELINE SMITH
[ADDRESS ON FILE]

MADELYN ARCHIBALD
[ADDRESS ON FILE]

MADELYN KRASSNER
[ADDRESS ON FILE]

MADISON BAILLY
[ADDRESS ON FILE]

MADISON CLARK
[ADDRESS ON FILE]

MADISON FAIRCHILD
[ADDRESS ON FILE]

MADISON KERR
[ADDRESS ON FILE]

MADISON MARTIN
[ADDRESS ON FILE]

MADISON WHEELER
[ADDRESS ON FILE]

MADOC ALDER MARSHALL
[ADDRESS ON FILE]

MADYSON MERRELL
[ADDRESS ON FILE]

MAE CAVINTA
[ADDRESS ON FILE]

MAEGHAN ANDERSON
[ADDRESS ON FILE]

MAGCINE BENTLEY
[ADDRESS ON FILE]

MAGDALENE SEARS
[ADDRESS ON FILE]

MAGDEL CRUM
[ADDRESS ON FILE]

MAGDI SALHAB
[ADDRESS ON FILE]

MAGGIE ANN MCHUGH
[ADDRESS ON FILE]

MAGGIE BAIRD
[ADDRESS ON FILE]

MAGGIE CULLINA
[ADDRESS ON FILE]

MAGGIE HAWTHORNE
[ADDRESS ON FILE]

MAGGIE HONG
[ADDRESS ON FILE]

MAGGIE MATROS
[ADDRESS ON FILE]

MAGGIE NEMSER
[ADDRESS ON FILE]

MAGGIE TAYLOR
[ADDRESS ON FILE]

MAGGIE W
[ADDRESS ON FILE]

MAGNATAG VISIBLE SYSTEMS
2031 ONEILL ROAD
MACEDON, NY  14502

MAGNATAG, INC.
2031 ONEILL ROAD
MACEDON, NY  14502

MAGNETSHOP
11250 PLAYA COURT
CULVER, CA  90230

MAHDIS MAHDIEH
[ADDRESS ON FILE]

MAHESH JOSHI
[ADDRESS ON FILE]

MAHESWARAN THIAGARAJAN
[ADDRESS ON FILE]

MAHSA NAJAFABADI
[ADDRESS ON FILE]

MAI NGUYEN
[ADDRESS ON FILE]

MAILE DEL FIERRO
[ADDRESS ON FILE]

MAINE ATTORNEY GENERAL
STATE HOUSE STATION 6
AUGUSTA, ME  04333

MAINE STATE PHARMACY BOARD
35 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE UNCLAIMED PROPERTY DIVISION
39 STATE HOUSE STATION
BURTON M. CROSS, 3RD FLOOR
111 SEWALL STREET
AUGUSTA, ME  04333-0039

MAIRA GREEN
[ADDRESS ON FILE]

MAIREAD BRETNEY
[ADDRESS ON FILE]

MAITELY WEISMANN
[ADDRESS ON FILE]

MAJOR LEAGUE BASEBALL (MLB) : ARIZONA
DIAMONDBACKS
C/O HOME TEAM TRAINING ROOM
401 E. JEFFERSON STREET
PHOENIX, AZ  85004

MAJOR LEAGUE BASEBALL (MLB) : ATLANTA
BRAVES
ATLANTA BRAVES
TRUIST PARK
755 BATTERY AVENUE
ATLANTA, GA  30339

MAJOR LEAGUE BASEBALL (MLB) :
BALTIMORE ORIOLES
333 WEST CAMDEN STREET
BALTIMORE, MD  21201

MAJOR LEAGUE BASEBALL (MLB) : BOSTON
RED SOX
BOSTON RED SOX
4 JERSEY STREET
BOSTON, MA  02215

MAJOR LEAGUE BASEBALL (MLB) :
CLEVELAND GUARDIANS
2601 SOUTH WOOD BOULEVARD
GOODYEAR, AZ  85338

MAJOR LEAGUE BASEBALL (MLB) : MIAMI
MARLINS
MIAMI MARLINS
CITIZENS BANK PARK
ONE CITIZENS BANK WAY
PHILADELPHIA, PA  19148

MAJOR LEAGUE BASEBALL (MLB) :
MILWAUKEE BREWERS
MILWAUKEE BREWERS MEDICAL STAFF
1 BREWERS WAY
MILWAUKEE, WI  53214

MAJOR LEAGUE BASEBALL (MLB) :
PHILADELPHIA PHILLIES
CITIZENS BANK PARK
ONE CITIZENS BANK WAY
PHILADELPHIA, PA  19148

MAJOR LEAGUE BASEBALL (MLB) :
PITTSBURGH PIRATES
1701 27TH STREET EAST
BRADENTON, FL  34208

MAJOR LEAGUE BASEBALL (MLB) : SAN
DIEGO PADRES
PEORIA SPORTS COMPLEX
8131 WEST PARADISE LANE
PEORIA, AZ  85382

MAJOR LEAGUE BASEBALL (MLB) : SAN
FRANCISCO GIANTS
SAN FRANCISCO GIANTS
24 WILLIE MAYS PLAZA
SAN FRANCISCO, CA  94107

MAJOR LEAGUE BASEBALL (MLB) : SEATTLE
MARINERS
SEATTLE MARINERS
ATTN: KYLE TORGERSON
15707 N 83RD AVE
PEORIA, AZ  85382

MAJOR LEAGUE BASEBALL (MLB) :
TORONTO BLUE JAYS
TORONTO BLUE JAYS
3031 GARRISON ROAD
DUNEDIN, FL  34698

MAJOR LEAGUE BASEBALL (MLB)
1271 AVENUE OF AMERICAS
NEW YORK, NY  10020

MAJOR LEAGUE BASEBALL (MLB)
CINCINNATI REDS
SEAN MCQUEENEY, PT, ATC
100 JOE JUXHALL WAY
CINCINNATI, OH  45202

MAKAYLA SIHARATH
[ADDRESS ON FILE]

MAKENZIE MOTE
[ADDRESS ON FILE]

MAKENZY BATES
[ADDRESS ON FILE]

MAKIKO CARLSON
[ADDRESS ON FILE]

MAKIYAH DIXON
[ADDRESS ON FILE]

MALACHI BRYANT
[ADDRESS ON FILE]

MALCOLM BOWLES
[ADDRESS ON FILE]

MALCOLM CROWE
[ADDRESS ON FILE]

MALCOLM GOLDINER
[ADDRESS ON FILE]

MALLALUZ GARCIA
[ADDRESS ON FILE]

MAMA LOVEJOY, LLC
28820 KING ARTHUR CT.
RANCHO PALOS VERDES, CA  90275

MAMATHA BOTLAGUNTA
[ADDRESS ON FILE]

MAMIKO NIWA
[ADDRESS ON FILE]

MANDIANT INC
11951 FREEDOM DRIVE, 6TH FLOOR
RESTON, VA  20190-5640

MANDY MOORE
[ADDRESS ON FILE]

MANDY MULTERER
[ADDRESS ON FILE]

MANEESH MITTAL
[ADDRESS ON FILE]

MANGALA DENDULURI
[ADDRESS ON FILE]

MANI KUMAR KURAPATI
[ADDRESS ON FILE]

MANITOBA FINANCE
TAXATION DIV, 415 - 401 YORK AVE
WINNIPEG, MB  R3C 0P8
CANADA

MANNY CALLIAS
[ADDRESS ON FILE]

MANNY MENDEZ
[ADDRESS ON FILE]

MANU TUISEE
[ADDRESS ON FILE]

MANUEL ALONSO
[ADDRESS ON FILE]

MANUEL BERNAL
[ADDRESS ON FILE]

MANUEL HERNANDEZ
[ADDRESS ON FILE]

MANUEL HIRALDO
[ADDRESS ON FILE]

MANUEL LUBAY
[ADDRESS ON FILE]

MANUEL MARIN HERNANDEZ
[ADDRESS ON FILE]

MARA GREENAWAY
[ADDRESS ON FILE]

MARA SCHECHTER
[ADDRESS ON FILE]

MARC ALEXANDER
[ADDRESS ON FILE]

MARC BLAND
[ADDRESS ON FILE]

MARC COLANDO
[ADDRESS ON FILE]

MARC DELOS REYES
[ADDRESS ON FILE]

MARC FRYDMAN
[ADDRESS ON FILE]

MARC GAMSIN
[ADDRESS ON FILE]

MARC JAIME ROQUE
[ADDRESS ON FILE]

MARC KRULL
[ADDRESS ON FILE]

MARC KRULL
[ADDRESS ON FILE]

MARC MILLER
[ADDRESS ON FILE]

MARC RAFELSKI
[ADDRESS ON FILE]

MARC SAMUELS
[ADDRESS ON FILE]

MARC SCHAUB
[ADDRESS ON FILE]

MARC SINOCRUZ
[ADDRESS ON FILE]

MARC SPENCER
[ADDRESS ON FILE]

MARC STERN
[ADDRESS ON FILE]

MARC TRACHTENBERG
[ADDRESS ON FILE]

MARC WEISER
[ADDRESS ON FILE]

MARC ZUBICK
[ADDRESS ON FILE]

MARCEL MERRILL
[ADDRESS ON FILE]

MARCEL ROYAL
[ADDRESS ON FILE]

MARCEL SALAS
[ADDRESS ON FILE]

MARCEL WHITE
[ADDRESS ON FILE]

MARCELA GAVIRIA
[ADDRESS ON FILE]

MARCELLA FLORENCE
[ADDRESS ON FILE]

MARCI ONEFEATHER
[ADDRESS ON FILE]

MARCIA BARNES
[ADDRESS ON FILE]

MARCIA GARB
[ADDRESS ON FILE]

MARCIA HUBERMAN
[ADDRESS ON FILE]

MARCIA J DENNY
[ADDRESS ON FILE]

MARCIA MULE
[ADDRESS ON FILE]

MARCIN ZUKOWSKI
[ADDRESS ON FILE]

MARCK ANTHONY CALAGE
[ADDRESS ON FILE]

MARCO RODRIGUEZ-QUIROZ
[ADDRESS ON FILE]

MARCO RUBBER & PLASTICS, LLC
PO BOX 1150 (35 WOODWORKERS WAY)
SEABROOK, NH  03874

MARCOS DURAN
[ADDRESS ON FILE]

MARCOS HERRERA
[ADDRESS ON FILE]

MARCUS ALOMAR
[ADDRESS ON FILE]

MARCUS DAVIS
[ADDRESS ON FILE]

MARCUS GOODMAN
[ADDRESS ON FILE]

MARCUS KOCH
[ADDRESS ON FILE]

MARCUS MCCAFFERTY
[ADDRESS ON FILE]

MARCUS OTTO
[ADDRESS ON FILE]

MARCUS PEREZ
[ADDRESS ON FILE]

MARCUS SHAMBURGER
[ADDRESS ON FILE]

MARGAREET DICKERSON
[ADDRESS ON FILE]

MARGARET ANN BOISSELLE
[ADDRESS ON FILE]

MARGARET BAUGHMAN
[ADDRESS ON FILE]

MARGARET BRENNAN
[ADDRESS ON FILE]

MARGARET CASE
[ADDRESS ON FILE]

MARGARET COBLENTZ
[ADDRESS ON FILE]

MARGARET FORD
[ADDRESS ON FILE]

MARGARET GRANDJEAN
[ADDRESS ON FILE]

MARGARET JARMOLOWSKI
[ADDRESS ON FILE]

MARGARET JOHNSON
[ADDRESS ON FILE]

MARGARET JOHNSTON
[ADDRESS ON FILE]

MARGARET KALODIMOS
[ADDRESS ON FILE]

MARGARET KESSLER
[ADDRESS ON FILE]

MARGARET LIPPERT
[ADDRESS ON FILE]

MARGARET MCCLURE
[ADDRESS ON FILE]

MARGARET MCDEVITT
[ADDRESS ON FILE]

MARGARET MURPHY
[ADDRESS ON FILE]

MARGARET NICKENS
[ADDRESS ON FILE]

MARGARET OWEN
[ADDRESS ON FILE]

MARGARET PETERSEN
[ADDRESS ON FILE]

MARGARET SHIFFRAR
[ADDRESS ON FILE]

MARGARET WILLIAMS-TAYLOR
[ADDRESS ON FILE]

MARGARET WILLS
[ADDRESS ON FILE]

MARGARITA WALKER
[ADDRESS ON FILE]

MARGERY JACOBS
[ADDRESS ON FILE]

MARGO HOLDER ART DIRECTION AND
DESIGN
MARGARET HOLDER
2050 SEA VILLAGE CIRCLE
CARDIFF, CA  92007

MARGO SPELLMAN
[ADDRESS ON FILE]

MARGO WILLS
[ADDRESS ON FILE]

MARGUERETTA MCPHERSON
[ADDRESS ON FILE]

MARI CANTWELL
[ADDRESS ON FILE]

MARI KYLE
[ADDRESS ON FILE]

MARI POOLE
[ADDRESS ON FILE]

MARIA  BUSCEMI
[ADDRESS ON FILE]

MARIA  SMITH
[ADDRESS ON FILE]

MARIA ARMENTO
[ADDRESS ON FILE]

MARIA BASINGER
[ADDRESS ON FILE]

MARIA BAYER
[ADDRESS ON FILE]

MARIA CASTILLO
[ADDRESS ON FILE]

MARIA CLEMENTS
[ADDRESS ON FILE]

MARIA COBB
[ADDRESS ON FILE]

MARIA DE JESUS
[ADDRESS ON FILE]

MARIA ENTRAIGUES ABRAMSON
[ADDRESS ON FILE]

MARIA F DEL CASTILLO
[ADDRESS ON FILE]

MARIA FERNANDA DEL CASTILLO
[ADDRESS ON FILE]

MARIA FLORES
[ADDRESS ON FILE]

MARIA FRIAS
[ADDRESS ON FILE]

MARIA GAMEZ
[ADDRESS ON FILE]

MARIA GILLESPIE
[ADDRESS ON FILE]

MARIA HERMOSILLO
[ADDRESS ON FILE]

MARIA LOPEZ
[ADDRESS ON FILE]

MARIA MARTINEZ
[ADDRESS ON FILE]

MARIA MCCARRON
[ADDRESS ON FILE]

MARIA N MARTINEZ
[ADDRESS ON FILE]

MARIA NENITA CAVA
[ADDRESS ON FILE]

MARIA ORTEGA
[ADDRESS ON FILE]

MARIA REBECCA SMITH
[ADDRESS ON FILE]

MARIA ROJAS
[ADDRESS ON FILE]

MARIA SOLEDAD DAGOSTINO
[ADDRESS ON FILE]

MARIA TERESA ELJURE TELLEZ
[ADDRESS ON FILE]

MARIA TERPSTRA
[ADDRESS ON FILE]

MARIA TORRES
[ADDRESS ON FILE]

MARIA VALENZUELA
[ADDRESS ON FILE]

MARIA VESTAL
[ADDRESS ON FILE]

MARIA VIRGILIO
[ADDRESS ON FILE]

MARIAH FIKE
[ADDRESS ON FILE]

MARIAH WEBSTER
[ADDRESS ON FILE]

MARIAM ALBERSTEIN
[ADDRESS ON FILE]

MARIAM DINGILIAN
[ADDRESS ON FILE]

MARIAN BRENT
[ADDRESS ON FILE]

MARIAN DAVIS
[ADDRESS ON FILE]

MARIAN INC
MARIAN 1011 E. SAINT CLAIR STREET
INDIANAPOLIS, IN  46202

MARIAN SCHEUER
[ADDRESS ON FILE]

MARIANA FRIAS GARCIA
[ADDRESS ON FILE]

MARIANNA HEWITT
[ADDRESS ON FILE]

MARIANO ALVAREZ
[ADDRESS ON FILE]

MARIANO CONSENS
[ADDRESS ON FILE]

MARIANO GUZMAN
[ADDRESS ON FILE]

MARIASOCO VENEGAS ORTIZ
[ADDRESS ON FILE]

MARIBEL QUIOBO
[ADDRESS ON FILE]

MARIBETH PORTZ
[ADDRESS ON FILE]

MARICEL PAGUNSAN
[ADDRESS ON FILE]

MARICEL PAGUNSAN
[ADDRESS ON FILE]

MARICELA AVALOS
[ADDRESS ON FILE]

MARICELA GONZALEZ
[ADDRESS ON FILE]

MARICRIS CALDERON
[ADDRESS ON FILE]

MARIE BACH
[ADDRESS ON FILE]

MARIE BARRETT
[ADDRESS ON FILE]

MARIE LEMI
[ADDRESS ON FILE]

MARIEL FINUCANE
[ADDRESS ON FILE]

MARIEL FOLK
[ADDRESS ON FILE]

MARIE-THERESE IKORO
[ADDRESS ON FILE]

MARIETTE CHAMPAGNE
[ADDRESS ON FILE]

MARIKO TAMEISHI
[ADDRESS ON FILE]

MARILOU LUCAS
[ADDRESS ON FILE]

MARINA GATTO
[ADDRESS ON FILE]

MARINA KUDINOV
[ADDRESS ON FILE]

MARINA MACK
[ADDRESS ON FILE]

MARINA ROSTEIN
[ADDRESS ON FILE]

MARINA SHEPELEVSKY
[ADDRESS ON FILE]

MARINA TAITANO
[ADDRESS ON FILE]

MARINA TSATALIS
[ADDRESS ON FILE]

MARIO DINICOLA
[ADDRESS ON FILE]

MARIO FLORES
[ADDRESS ON FILE]

MARIO GARCIA
[ADDRESS ON FILE]

MARIO GARCIA
[ADDRESS ON FILE]

MARIO GOESSL
[ADDRESS ON FILE]

MARIO SERRATO
[ADDRESS ON FILE]

MARION GARCIA
[ADDRESS ON FILE]

MARISA ARANGO
[ADDRESS ON FILE]

MARISA CANEPA
[ADDRESS ON FILE]

MARISA MAPP
[ADDRESS ON FILE]

MARISSA BASKETT
[ADDRESS ON FILE]

MARISSA CAYANAN
[ADDRESS ON FILE]

MARISSA CLARK
[ADDRESS ON FILE]

MARISSA DUVALL
[ADDRESS ON FILE]

MARISSA HOLM
[ADDRESS ON FILE]

MARISSA LOPEZ
[ADDRESS ON FILE]

MARISSA LUCKY
[ADDRESS ON FILE]

MARISSA ROTHMEYER
[ADDRESS ON FILE]

MARISSE ANGELICA MANGAT
[ADDRESS ON FILE]

MARIUS CHILOM
[ADDRESS ON FILE]

MARIXA SALGUERO MARIXA SALGUERO
[ADDRESS ON FILE]

MARIXA SALGUERO
[ADDRESS ON FILE]

MARIZ MENDOZA
[ADDRESS ON FILE]

MARJORIE GILBERG
[ADDRESS ON FILE]

MARJORIE MCMORRIS
[ADDRESS ON FILE]

MARK BACKER
[ADDRESS ON FILE]

MARK BAO
[ADDRESS ON FILE]

MARK BENCH
[ADDRESS ON FILE]

MARK BODIE
[ADDRESS ON FILE]

MARK CARREON
[ADDRESS ON FILE]

MARK CATUOGNO
[ADDRESS ON FILE]

MARK CHANCE
[ADDRESS ON FILE]

MARK COLACIOPPO
[ADDRESS ON FILE]

MARK DAVIS
[ADDRESS ON FILE]

MARK DUNCAN
[ADDRESS ON FILE]

MARK EGLAND
[ADDRESS ON FILE]

MARK ELIAS
[ADDRESS ON FILE]

MARK FISHMAN
[ADDRESS ON FILE]

MARK FRITZE
[ADDRESS ON FILE]

MARK FUCILE
[ADDRESS ON FILE]

MARK GALICIA
[ADDRESS ON FILE]

MARK GAMBITO
[ADDRESS ON FILE]

MARK GEIGER
[ADDRESS ON FILE]

MARK GOODFRIEND
[ADDRESS ON FILE]

MARK GOODWIN
[ADDRESS ON FILE]

MARK GRABSKI
[ADDRESS ON FILE]

MARK GREENBERG
[ADDRESS ON FILE]

MARK HANSEN
[ADDRESS ON FILE]

MARK HAUSAUER
[ADDRESS ON FILE]

MARK JAINE
[ADDRESS ON FILE]

MARK JENNINGS
[ADDRESS ON FILE]

MARK JONES
[ADDRESS ON FILE]

MARK KLEIN
[ADDRESS ON FILE]

MARK LARMA
[ADDRESS ON FILE]

MARK LAUBACH
[ADDRESS ON FILE]

MARK MAURICE
[ADDRESS ON FILE]

MARK MCCAFFREY
[ADDRESS ON FILE]

MARK MCINNES
[ADDRESS ON FILE]

MARK MCKEAGUE
[ADDRESS ON FILE]

MARK MURPHY
[ADDRESS ON FILE]

MARK NIEMANN
[ADDRESS ON FILE]

MARK NIEMIEC
[ADDRESS ON FILE]

MARK NOSTRATES
[ADDRESS ON FILE]

MARK PEARSON
[ADDRESS ON FILE]

MARK PETERSON
[ADDRESS ON FILE]

MARK RAGINS
[ADDRESS ON FILE]

MARK RENDELY
[ADDRESS ON FILE]

MARK RIZZO
[ADDRESS ON FILE]

MARK ROBLES
[ADDRESS ON FILE]

MARK ROCHA
[ADDRESS ON FILE]

MARK ROTONDI
[ADDRESS ON FILE]

MARK SELDEN
[ADDRESS ON FILE]

MARK SIMON
[ADDRESS ON FILE]

MARK SLATTERY
[ADDRESS ON FILE]

MARK SPANO
[ADDRESS ON FILE]

MARK STEINBRECHER
[ADDRESS ON FILE]

MARK SZIGETY
[ADDRESS ON FILE]

MARK TIEMENS
[ADDRESS ON FILE]

MARK UNWIN
[ADDRESS ON FILE]

MARK VALENTINE
[ADDRESS ON FILE]

MARK WATSON
[ADDRESS ON FILE]

MARK WEISS
[ADDRESS ON FILE]

MARK WOBKEN
[ADDRESS ON FILE]

MARK-10 CORPORATION
11 DIXON AVE
COPIAGUE, NY  11726

MARKAVIOUS HAMILTON
[ADDRESS ON FILE]

MARKEN LLP
720 S HINDRY AVENUE 720 S HINDRY
AVENUE
INGLEWOOD, CA  90301

MARKHAM ERICKSON
[ADDRESS ON FILE]

MARKI E LIPARI
[ADDRESS ON FILE]

MARKSMEN INC.
25 W MAIN STREET COURT, SUITE 200
ALPINE, UT  84004

MARKUS ANDERLJUNG
[ADDRESS ON FILE]

MARKUS CHMIELUS
[ADDRESS ON FILE]

MARKUS SAARINEN
[ADDRESS ON FILE]

MARLA BLESSEY
[ADDRESS ON FILE]

MARLEINA PAZ
[ADDRESS ON FILE]

MARLENE BENDER
[ADDRESS ON FILE]

MARLON JEFFERSON
[ADDRESS ON FILE]

MARLYN LOMBERA
[ADDRESS ON FILE]

MARQ SHORT
[ADDRESS ON FILE]

MARQUIS JET PARTNERS, INC.
P & GT; O & GT;
BOX 787532
PHILADELPHIA, PA  19178-7532

MARQUISE HUDSON
[ADDRESS ON FILE]

MARQUISHA HALL
[ADDRESS ON FILE]

MARSH & MCLENNAN AGENCY LLC
LOCKBOX 740663
LOS ANGELES, CA  90074

MARSH & MCLENNAN INSURANCE AGENCY
9171 TOWNE CENTER DRIVE
SUITE 100
SAN DIEGO, CA  92122

MARSH LABEL TECHNOLOGIES, LLC
100 SUN VALLEY CIRCLE
FENTON, MO  63026

MARSH SIGORTA VE REASURANS
BROKERLIGI A.S.
KAT:4; N:100-102 MAYA AKAR CENTER
SISLI, ISTANBUL  34377
TURKEY

MARSH USA, INC.
PO BOX 846112
DALLAS, TX  75284-6112

MARSHA JELLIN
[ADDRESS ON FILE]

MARSHALL CLARK
[ADDRESS ON FILE]

MARSHALL MATOS
[ADDRESS ON FILE]

MARSHALL PETERSON
[ADDRESS ON FILE]

MARSHALL SCIENTIFIC
102 TIDE MILL ROAD, UNITS 3, 4, & 5
HAMPTON, NH  03842

MARSHALL STOCKER
[ADDRESS ON FILE]

MARTA ZWICKEL
[ADDRESS ON FILE]

MARTHA BUTZIER
[ADDRESS ON FILE]

MARTHA CARTER
[ADDRESS ON FILE]

MARTHA CASTILLO
[ADDRESS ON FILE]

MARTHA DE LA TORRE
[ADDRESS ON FILE]

MARTHA EYMER VARGAS
[ADDRESS ON FILE]

MARTHA GARCIA
[ADDRESS ON FILE]

MARTHA JAIMES
[ADDRESS ON FILE]

MARTHA MCNEELY
[ADDRESS ON FILE]

MARTHA TAYLOR
[ADDRESS ON FILE]

MARTIN  SMILKSTEIN
[ADDRESS ON FILE]

MARTIN CASILLAS
[ADDRESS ON FILE]

MARTIN CLINTON
[ADDRESS ON FILE]

MARTIN GERO
[ADDRESS ON FILE]

MARTIN GONZALES
[ADDRESS ON FILE]

MARTIN MURRAY
[ADDRESS ON FILE]

MARTIN SETH BURGER
[ADDRESS ON FILE]

MARTIN SHOER
[ADDRESS ON FILE]

MARTIN TITHONIUM
[ADDRESS ON FILE]

MARTIN VENTRESCA
[ADDRESS ON FILE]

MARTIN VERMILLION
[ADDRESS ON FILE]

MARTINA PARRONE
[ADDRESS ON FILE]

MARTINA PUNZ
[ADDRESS ON FILE]

MARTINE STAMOS
[ADDRESS ON FILE]

MARTY WALTER
[ADDRESS ON FILE]

MARVIN HAWKINS
[ADDRESS ON FILE]

MARVIN MATISES
[ADDRESS ON FILE]

MARVIN SCOTT
[ADDRESS ON FILE]

MARY ALFORD
[ADDRESS ON FILE]

MARY ANTHONY
[ADDRESS ON FILE]

MARY ASTADOURIAN
[ADDRESS ON FILE]

MARY BELL
[ADDRESS ON FILE]

MARY BERGER
[ADDRESS ON FILE]

MARY BETH MCDONALD
[ADDRESS ON FILE]

MARY BLALOCK
[ADDRESS ON FILE]

MARY BOBCO
[ADDRESS ON FILE]

MARY BUCKLEY
[ADDRESS ON FILE]

MARY CALLAGHAN
[ADDRESS ON FILE]

MARY CASE
[ADDRESS ON FILE]

MARY DAY MAHINAY
[ADDRESS ON FILE]

MARY DELINE
[ADDRESS ON FILE]

MARY DUNN
[ADDRESS ON FILE]

MARY GANA
[ADDRESS ON FILE]

MARY GENTILE
[ADDRESS ON FILE]

MARY HAMMOND
[ADDRESS ON FILE]

MARY HARDY
[ADDRESS ON FILE]

MARY HAYES
[ADDRESS ON FILE]

MARY HEALY
[ADDRESS ON FILE]

MARY HERRING
[ADDRESS ON FILE]

MARY HOOKS
[ADDRESS ON FILE]

MARY JANE MARCUS
[ADDRESS ON FILE]

MARY JANE MOUTSANAS
[ADDRESS ON FILE]

MARY KALLMANN
[ADDRESS ON FILE]

MARY KATHERINE MCGOVERN
[ADDRESS ON FILE]

MARY LENS
[ADDRESS ON FILE]

MARY LEVINE
[ADDRESS ON FILE]

MARY LOU KILCLINE
[ADDRESS ON FILE]

MARY LUNDEEN
[ADDRESS ON FILE]

MARY MARDER
[ADDRESS ON FILE]

MARY MARGARET SORIANO
[ADDRESS ON FILE]

MARY MARTIN
[ADDRESS ON FILE]

MARY MCFARLAND
[ADDRESS ON FILE]

MARY MURPHY
[ADDRESS ON FILE]

MARY NELSON
[ADDRESS ON FILE]

MARY OBELNICKI
[ADDRESS ON FILE]

MARY OGRADY
[ADDRESS ON FILE]

MARY OSHIRO
[ADDRESS ON FILE]

MARY OWENS
[ADDRESS ON FILE]

MARY PLANTZ
[ADDRESS ON FILE]

MARY PURIS
[ADDRESS ON FILE]

MARY SHERMAN
[ADDRESS ON FILE]

MARY SMITH
[ADDRESS ON FILE]

MARY STEPANEK
[ADDRESS ON FILE]

MARY STROUSE
[ADDRESS ON FILE]

MARY SUE SHANNON
[ADDRESS ON FILE]

MARY WESTCOTT
[ADDRESS ON FILE]

MARYA AFZAL
[ADDRESS ON FILE]

MARYAM MUDRICK
[ADDRESS ON FILE]

MARYANN THOMAS
[ADDRESS ON FILE]

MARYLAND ATTORNEY GENERAL
200 ST. PAUL PLACE
BALTIMORE, MD  21202-2202

MARYLAND BOARD OF PHARMACY
4201 PATTERSON AVE
BALTIMORE, MD  21215

MARYLAND UNCLAIMED PROPERTY DIVISION
301 WEST PRESTON ST, RM 310
BALTIMORE, MD  21201-2385

MARYNA HANINA
[ADDRESS ON FILE]

MARYNELL ANDERSON
[ADDRESS ON FILE]

MASAHIRO TAKAHAGI
[ADDRESS ON FILE]

MASAMI KACHI
[ADDRESS ON FILE]

MASCOT INTERNATIONAL LOGISTICS, INC.
1160 WEST RINCON STREET
CORONA, CA  92878

MASIN CRIBBS
[ADDRESS ON FILE]

MASON FLATLA
[ADDRESS ON FILE]

MASON MAKRAM
[ADDRESS ON FILE]

MASON TERWILLIGER
[ADDRESS ON FILE]

MASON TUCKER
[ADDRESS ON FILE]

MASON WEISZ
[ADDRESS ON FILE]

MASSACHUSETTS ATTORNEY GENERAL
1 ASHBURTON PLACE
BOSTON, MA  02108-1698

MASSACHUSETTS STATE PHARMACY BOARD
250 WASHINGTON STREET
BOSTON, MA  02108

MASSACHUSSETTS UNCLAIMED PROPERTY
DIV
1 ASHBURTON PLACE
12TH FLOOR
BOSTON, MA  02108

MASTER LOCK
6744 S HOWELL AVE
OAK CREEK, WI  53154

MASTERCARD
2000 PURCHASE STREET
PURCHASE, NY 10577

MASTERFLEX
625 EAST BUNKER CT
VERNON HILLS, IL 60061

MASUMI MURAKAMI
[ADDRESS ON FILE]

MATALAMA POTEKI
[ADDRESS ON FILE]

MATHEW RIGGLE
[ADDRESS ON FILE]

MATHEW SAMUEL
[ADDRESS ON FILE]

MATIAS BRUTTI
[ADDRESS ON FILE]

MATT CLOUD
[ADDRESS ON FILE]

MATT COOPER
[ADDRESS ON FILE]

MATT CROCKER
[ADDRESS ON FILE]

MATT DALBY
[ADDRESS ON FILE]

MATT DISNEY
[ADDRESS ON FILE]

MATT DRAKE
[ADDRESS ON FILE]

MATT DREESE
[ADDRESS ON FILE]

MATT EACOTT
[ADDRESS ON FILE]

MATT EDWARDS
[ADDRESS ON FILE]

MATT FINKELSTEIN
[ADDRESS ON FILE]

MATT FISHER
[ADDRESS ON FILE]

MATT FRIEDMAN
[ADDRESS ON FILE]

MATT GINSBERG
[ADDRESS ON FILE]

MATT GOLDBERG
[ADDRESS ON FILE]

MATT HARRIS
[ADDRESS ON FILE]

MATT J DIRCKS
[ADDRESS ON FILE]

MATT KAPLAN
[ADDRESS ON FILE]

MATT KEE
[ADDRESS ON FILE]

MATT LEFURGE
[ADDRESS ON FILE]

MATT MCCORMICK
[ADDRESS ON FILE]

MATT MERNA
[ADDRESS ON FILE]

MATT MULLENWEG
[ADDRESS ON FILE]

MATT PEPE
[ADDRESS ON FILE]

MATT ROWE
[ADDRESS ON FILE]

MATT SCOTT
[ADDRESS ON FILE]

MATT SHOOK
[ADDRESS ON FILE]

MATT URQUHART
[ADDRESS ON FILE]

MATTHEQ GOODMAN
[ADDRESS ON FILE]

MATTHEW  DONTZIN
[ADDRESS ON FILE]

MATTHEW ARTZ
[ADDRESS ON FILE]

MATTHEW AUSTERN
[ADDRESS ON FILE]

MATTHEW BYRD
[ADDRESS ON FILE]

MATTHEW COHEN
[ADDRESS ON FILE]

MATTHEW CORTLAND
[ADDRESS ON FILE]

MATTHEW CULLEN
[ADDRESS ON FILE]

MATTHEW DENOMME
[ADDRESS ON FILE]

MATTHEW DISNEY
[ADDRESS ON FILE]

MATTHEW DONTZIN
[ADDRESS ON FILE]

MATTHEW GALEK
[ADDRESS ON FILE]

MATTHEW GOLDFIELD
[ADDRESS ON FILE]

MATTHEW GOODMAN
[ADDRESS ON FILE]

MATTHEW GUSS
[ADDRESS ON FILE]

MATTHEW HALL
[ADDRESS ON FILE]

MATTHEW HATTON-POOLE
[ADDRESS ON FILE]

MATTHEW HENSON
[ADDRESS ON FILE]

MATTHEW HOLSKIN
[ADDRESS ON FILE]

MATTHEW HORNYAK
[ADDRESS ON FILE]

MATTHEW HUDSON
[ADDRESS ON FILE]

MATTHEW J WEAVER
[ADDRESS ON FILE]

MATTHEW JAMES
[ADDRESS ON FILE]

MATTHEW JOHNSON
[ADDRESS ON FILE]

MATTHEW KAROLIAN
[ADDRESS ON FILE]

MATTHEW KLIMEK
[ADDRESS ON FILE]

MATTHEW KOCH
[ADDRESS ON FILE]

MATTHEW LAPWORTH
[ADDRESS ON FILE]

MATTHEW LEBE
[ADDRESS ON FILE]

MATTHEW LEFURGE
[ADDRESS ON FILE]

MATTHEW LESZCZENSKI
[ADDRESS ON FILE]

MATTHEW LEVECK
[ADDRESS ON FILE]

MATTHEW LOPEZ
[ADDRESS ON FILE]

MATTHEW LUNGREN
[ADDRESS ON FILE]

MATTHEW LYLE
[ADDRESS ON FILE]

MATTHEW MCMILLAN
[ADDRESS ON FILE]

MATTHEW MCNULTY
[ADDRESS ON FILE]

MATTHEW MILLARD
[ADDRESS ON FILE]

MATTHEW PALEOLOGOS
[ADDRESS ON FILE]

MATTHEW PALMER
[ADDRESS ON FILE]

MATTHEW PATTON
[ADDRESS ON FILE]

MATTHEW PERRY
[ADDRESS ON FILE]

MATTHEW PORTER
[ADDRESS ON FILE]

MATTHEW PRESTON
[ADDRESS ON FILE]

MATTHEW PUCCERELLA
[ADDRESS ON FILE]

MATTHEW QUALLS
[ADDRESS ON FILE]

MATTHEW RICHARDS
[ADDRESS ON FILE]

MATTHEW ROMERO
[ADDRESS ON FILE]

MATTHEW ROSWICK
[ADDRESS ON FILE]

MATTHEW SANISLO
[ADDRESS ON FILE]

MATTHEW SAPP
[ADDRESS ON FILE]

MATTHEW SCHICK
[ADDRESS ON FILE]

MATTHEW SCHOEN
[ADDRESS ON FILE]

MATTHEW SERAPIO
[ADDRESS ON FILE]

MATTHEW SHEETS
[ADDRESS ON FILE]

MATTHEW SHOOK
[ADDRESS ON FILE]

MATTHEW SKOMAROVSKY
[ADDRESS ON FILE]

MATTHEW SMITH
[ADDRESS ON FILE]

MATTHEW SNIDER
[ADDRESS ON FILE]

MATTHEW SOLT
[ADDRESS ON FILE]

MATTHEW SUZUKI
[ADDRESS ON FILE]

MATTHEW TISCHER
[ADDRESS ON FILE]

MATTHEW TREVITHICK
[ADDRESS ON FILE]

MATTHEW VERNICK
[ADDRESS ON FILE]

MATTHEW VINCENT
[ADDRESS ON FILE]

MATTHEW VINCENT
[ADDRESS ON FILE]

MATTHEW VOORSANGER
[ADDRESS ON FILE]

MATTHEW WASSERMAN
[ADDRESS ON FILE]

MATTHEW WHITMAN
[ADDRESS ON FILE]

MATTHEW WIECHMANN
[ADDRESS ON FILE]

MATTHEW WILLIAMS
[ADDRESS ON FILE]

MATTHEW WOLF
[ADDRESS ON FILE]

MATTHUS HOWARD
[ADDRESS ON FILE]

MAUDRIT MARTINEZ
[ADDRESS ON FILE]

MAURA FORD
[ADDRESS ON FILE]

MAURA LEBARONHSIEH
[ADDRESS ON FILE]

MAURA REES
[ADDRESS ON FILE]

MAUREEN CARROLL
[ADDRESS ON FILE]

MAUREEN HICKEY
[ADDRESS ON FILE]

MAUREEN JOHNSON
[ADDRESS ON FILE]

MAUREEN MAE LEGASPI
[ADDRESS ON FILE]

MAUREEN MASSE
[ADDRESS ON FILE]

MAUREEN MAZZATTA
[ADDRESS ON FILE]

MAUREEN PITTS
[ADDRESS ON FILE]

MAUREEN ROBINSON
[ADDRESS ON FILE]

MAUREEN TIERNEY
[ADDRESS ON FILE]

MAURICE DEAN
[ADDRESS ON FILE]

MAURICIO ESCOBAR
[ADDRESS ON FILE]

MAUVAREEN JACKSON
[ADDRESS ON FILE]

MAX KIRKPATRICK
[ADDRESS ON FILE]

MAX KNOTT
[ADDRESS ON FILE]

MAX LEVINE
[ADDRESS ON FILE]

MAX MASNICK
[ADDRESS ON FILE]

MAX MEDNIK
[ADDRESS ON FILE]

MAX MORRIS
[ADDRESS ON FILE]

MAX NELSON
[ADDRESS ON FILE]

MAXCYTE, INC
9713 KEY WEST AVE SUITE 400
ROCKVILLE, MD  20850

MAXIMILIAN KLESS
[ADDRESS ON FILE]

MAXWELL FREUDENTHAL
[ADDRESS ON FILE]

MAXWELL MEYER
[ADDRESS ON FILE]

MAXWELL RADERMACHER
[ADDRESS ON FILE]

MAYA GUTIERREZ
[ADDRESS ON FILE]

MAYA MAHUE
[ADDRESS ON FILE]

MAYA MARLETTE
[ADDRESS ON FILE]

MAYA MEREDITH
[ADDRESS ON FILE]

MAYA ROSENTHAL
[ADDRESS ON FILE]

MAYA WILSON
[ADDRESS ON FILE]

MAYANK UPADHYAY
[ADDRESS ON FILE]

MAYER BROWN LLP
71 SOUTH WACKER DRIVE
CHICAGO, IL  60606

MAYETH MOSLEY
[ADDRESS ON FILE]

MAYNESHIA WHITFIELD
[ADDRESS ON FILE]

MAYO ANTHONY EDGHILL
[ADDRESS ON FILE]

MAYO CLINIC BIOPHARMA DIAGNOSTICS
200 FIRST ST SW
ROCHESTER, MN  55905

MAYRA CORCUERA
[ADDRESS ON FILE]

MAYRA SUCHILT
[ADDRESS ON FILE]

MAZIE WONG
[ADDRESS ON FILE]

MBL INTERNATIONAL
15A CONSTITUTION WAY
WOBURN, MA  01801

MC ROBY JAIZEL BALINGIT
[ADDRESS ON FILE]

MCDANEL
MCDANEL CERAMICS 510 NINTH AVE
BEAVER FALLS, PA  15010

MCDERMOTT WILL & EMERY
PO BOX 1675
CAROL STREAM, IL  60132-1675

MCDONALDS USA LLC
110 N. CARPENTER ST DEPT 033
ATTN: JAZMINE HASTY
CHICAGO, IL  60607

MCFARLANE ARCHITECTS INC
6256 GREENWICH DRIVE SUITE 500
SAN DIEGO, CA  92122

MCKENNA POE
[ADDRESS ON FILE]

MCKESSON MEDICAL - SURGICAL, INC.
BAYSHORE MULTISPECIALTY CLINIC
RM 101
11476 SPACE CENTER BOULEVARD
HOUSTON, TX  77059

MCKESSON MEDICAL-SURGICAL INC.
9954 MAYLAND DRIVE SUITE 4000
RICHMOND, VA  23233

MCKINSEY & COMPANY, INC.
140 FOUNTAIN PARKWAY NORTH
ST. PETERSBURG, FL  33716

MCMASTER-CARR
PO BOX 7690
CHICAGO, IL  60680-7690

MDI EUROPA GMBH
LANGENHAGENER STR. 71 30855
LANGENHAGEN
GERMANY

MEAGEN JACOBS
[ADDRESS ON FILE]

MEAGHAN JANKER
[ADDRESS ON FILE]

MEAGHAN SULLIVAN
[ADDRESS ON FILE]

MECHANICAL BUILDING OPTIMIZATION INC
4830 VIEWRIDGE AVENUE STE. A
SAN DIEGO, CA  92123

MED DEVICE QA LLC.
2719 WATERBURY WAY
CARLSBAD, CA  92010

MED LAB SUPPLY
2939 N POWERLINE RD
POMPANO BEACH, FL  33069

MEDCHEMEXPRESS LLC
1 DEER PARK DR, STE Q
MONMOUTH JUNCTION, NJ  08852

MEDCOM BENEFIT SOLUTIONS
PO BOX 10269
JACKSONVILLE, FL  32247

MEDDX650 LIMITED
UNIT 3 SKYLON PLACE HURSEY RD
ROTHERWAS  HR2 6NX
UNITED KINGDOM

MEDEX SUPPLY
61 WILLET ST.
PASSAIC, NJ  07055

MEDIC DAPPLE
[ADDRESS ON FILE]

MEDIMPACT HEALTHCARE SYSTEMS, INC.
10181 SCRIPPS GATEWAY CT.
SAN DIEGO, CA

MEDIX BIOCHEMICA USA, INC.
ONE BROADWAY
CAMBRIDGE, MA  02142

MEDLINE INDUSTRIES
THREE LAKES DRIVE
NORTHFIELD, IL  60093

MEDLINE INDUSTRIES, LP
MEDLINE INDUSTRIES LP
TRACY C46
5701 PROMONTORY PARKWAY
TRACY, CA  95377

MEDPOINT
5 CREEKSIDE PARK COURT, SUITE A
GREENVILLE, SC  29615

MEDTECH SOLUTIONS LIMITED
RM 907 SILVERCORD TWR 2 30 CANTON  RD
TSIM SHA TSUI
HONG KONG

MEDTECH SOLUTIONS LIMITED
WAI KOWK KEUNG RM 907, SILVERCORD
TWR 2
30 CANTON RD, TST, KLN 00000
HONG KONG
CHINA

MEEKO OISHI
[ADDRESS ON FILE]

MEENA  KHATTAK
[ADDRESS ON FILE]

MEENA KHATTAK
[ADDRESS ON FILE]

MEG VAN WINKLE
[ADDRESS ON FILE]

MEG WALRAED-SULLIVAN
[ADDRESS ON FILE]

MEGAN ALDRICH
[ADDRESS ON FILE]

MEGAN ANVARI
[ADDRESS ON FILE]

MEGAN BAINE
[ADDRESS ON FILE]

MEGAN BEASLEY
[ADDRESS ON FILE]

MEGAN CARL
[ADDRESS ON FILE]

MEGAN CRAVENS
[ADDRESS ON FILE]

MEGAN DEL VALLE
[ADDRESS ON FILE]

MEGAN FRANKLIN
[ADDRESS ON FILE]

MEGAN FREEMAN
[ADDRESS ON FILE]

MEGAN HEIL
[ADDRESS ON FILE]

MEGAN HOOVER
[ADDRESS ON FILE]

MEGAN HRYNDZA
[ADDRESS ON FILE]

MEGAN HUNTER
[ADDRESS ON FILE]

MEGAN IZEN
[ADDRESS ON FILE]

MEGAN MARCHETTI
[ADDRESS ON FILE]

MEGAN MCDOWELL
[ADDRESS ON FILE]

MEGAN MEDINA
[ADDRESS ON FILE]

MEGAN NEESE
[ADDRESS ON FILE]

MEGAN NOT PROVIDED
[ADDRESS ON FILE]

MEGAN OBRIEN
[ADDRESS ON FILE]

MEGAN RAYMOND
[ADDRESS ON FILE]

MEGAN ROCKWELL
[ADDRESS ON FILE]

MEGAN RUSSELL
[ADDRESS ON FILE]

MEGAN SARGENT
[ADDRESS ON FILE]

MEGAN YOCISS
[ADDRESS ON FILE]

MEGHA CHAWLA
[ADDRESS ON FILE]

MEGHAN ALVAREZ
[ADDRESS ON FILE]

MEGHAN DOUGHERTY
[ADDRESS ON FILE]

MEGHAN FREDRICH
[ADDRESS ON FILE]

MEGHAN STEPHENSON
[ADDRESS ON FILE]

MEHDI ANSARI
[ADDRESS ON FILE]

MEHRDAD MAHJOOB
[ADDRESS ON FILE]

MEHUL SHAH
[ADDRESS ON FILE]

MEI FIRESTONE
[ADDRESS ON FILE]

MEI ZHANG
[ADDRESS ON FILE]

MEL BINAS
[ADDRESS ON FILE]

MELANIE BEMIS
[ADDRESS ON FILE]

MELANIE CALHOUN
[ADDRESS ON FILE]

MELANIE DUPONT
[ADDRESS ON FILE]

MELANIE HARTH
[ADDRESS ON FILE]

MELANIE HOHMAN
[ADDRESS ON FILE]

MELANIE JAVIDAN
[ADDRESS ON FILE]

MELANIE KUDERKA
[ADDRESS ON FILE]

MELANIE KUEHN
[ADDRESS ON FILE]

MELANIE LEE
[ADDRESS ON FILE]

MELANIE MACARIO
[ADDRESS ON FILE]

MELANIE SOMMERS
[ADDRESS ON FILE]

MELARIE VIEYRA
[ADDRESS ON FILE]

MELATE TIBEBE
[ADDRESS ON FILE]

MELE JUILLERAT
[ADDRESS ON FILE]

MELINDA ARMSTRONG
[ADDRESS ON FILE]

MELINDA COUCH
[ADDRESS ON FILE]

MELINDA OSTERBERG
[ADDRESS ON FILE]

MELINDA ROGERS
[ADDRESS ON FILE]

MELINDA TAYLOR
[ADDRESS ON FILE]

MELINDA WITMER
[ADDRESS ON FILE]

MELISSA AULT
[ADDRESS ON FILE]

MELISSA BICKFORD
[ADDRESS ON FILE]

MELISSA BJORK
[ADDRESS ON FILE]

MELISSA BRATZ
[ADDRESS ON FILE]

MELISSA DAVIS
[ADDRESS ON FILE]

MELISSA EDWARDS
[ADDRESS ON FILE]

MELISSA EPPARD
[ADDRESS ON FILE]

MELISSA EWEN
[ADDRESS ON FILE]

MELISSA FAUKNER
[ADDRESS ON FILE]

MELISSA FRASCO
[ADDRESS ON FILE]

MELISSA GOLDMAN
[ADDRESS ON FILE]

MELISSA GUYRE
[ADDRESS ON FILE]

MELISSA HAYDEN
[ADDRESS ON FILE]

MELISSA HORN
[ADDRESS ON FILE]

MELISSA JINAR
[ADDRESS ON FILE]

MELISSA KRAUSE
[ADDRESS ON FILE]

MELISSA MARLOW
[ADDRESS ON FILE]

MELISSA MCCORMACK
[ADDRESS ON FILE]

MELISSA MILLER
[ADDRESS ON FILE]

MELISSA MOORE
[ADDRESS ON FILE]

MELISSA MOSS
[ADDRESS ON FILE]

MELISSA OCAMPO
[ADDRESS ON FILE]

MELISSA PEDERSEN
[ADDRESS ON FILE]

MELISSA PERFECTO
[ADDRESS ON FILE]

MELISSA POWERS
[ADDRESS ON FILE]

MELISSA SHIEGEL
[ADDRESS ON FILE]

MELISSA SPIEGEL
[ADDRESS ON FILE]

MELISSA STOCKWELL
[ADDRESS ON FILE]

MELISSA TA MCCARTHY
[ADDRESS ON FILE]

MELISSA THOMPSON
[ADDRESS ON FILE]

MELISSA TIHINEN
[ADDRESS ON FILE]

MELISSA UROFSKY
[ADDRESS ON FILE]

MELISSA ZUKERMAN
[ADDRESS ON FILE]

MELITA MUELLER
[ADDRESS ON FILE]

MELODIE HALL
[ADDRESS ON FILE]

MELODY LOVE
[ADDRESS ON FILE]

MELODY PAULUS
[ADDRESS ON FILE]

MELVIN RANGEL
[ADDRESS ON FILE]

MELYSSA LYNCH
[ADDRESS ON FILE]

MEMFAULT, INC.
2261 MARKET ST.  4034
SAN FRANCISCO, CA  94114

MEMORIAL HERMANN HEALTH SYSTEMS
929 GESSNER DRIVE, SUITE 2600
HOUSTON, TX  77024

MEMORIAL HERMANN HEALTHCARE SYSTEM
MEMORIAL HERMANN HEALTH SYSTEM
929 GESSNER RD SUITE 1900
HOUSTON, TX  77024

MERCEDES CAMACHO
[ADDRESS ON FILE]

MERCEDES DEMASI
[ADDRESS ON FILE]

MERCEDES DOELING
[ADDRESS ON FILE]

MERCEDES KLEIN
[ADDRESS ON FILE]

MERCEDES WILLIAMS
[ADDRESS ON FILE]

MERCER US LLC
1166 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

MERCURY PUBLIC AFFAIRS, LLC
200 VARICK STREET SUITE 600
NEW YORK, NY  10014

MEREDITH ARGERIS
[ADDRESS ON FILE]

MEREDITH BOCKMON
[ADDRESS ON FILE]

MEREDITH CLARK
[ADDRESS ON FILE]

MEREDITH CORNELIUS
[ADDRESS ON FILE]

MEREDITH DORNER
[ADDRESS ON FILE]

MEREDITH DUPONT
[ADDRESS ON FILE]

MEREDITH LAWLER
[ADDRESS ON FILE]

MEREDITH REIFSCHNEIDER
[ADDRESS ON FILE]

MEREDITH RETTINGER
[ADDRESS ON FILE]

MEREDITH ROLFE
[ADDRESS ON FILE]

MEREDITH VALENTINE
[ADDRESS ON FILE]

MERIAL CURRIER
[ADDRESS ON FILE]

MERIDIAN LIFE SCIENCE
5171 WILFONG ROAD
MEMPHIS, TN  38134

MERIDITH RICHMOND
[ADDRESS ON FILE]

MERITA COX
[ADDRESS ON FILE]

MERLE SELF
[ADDRESS ON FILE]

MERT SAFA OZKARAKOC
[ADDRESS ON FILE]

MERTCAN OZTURK
[ADDRESS ON FILE]

MERVYN MARCANO
[ADDRESS ON FILE]

MERYL SCHWARTZ
[ADDRESS ON FILE]

MESA LABS
12100 W. 6TH AVE
LAKEWOOD, CA  80228

META PLATFORMS, INC
15161 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

METALETCH SERVICES, INC.
1165 LINDA VISTA DRIVE
SAN MARCOS, CA  92078

METALLIX REFINING INC.
251 INDUSTRIAL BLVD.
GREENVILLE, NC  27834

METRON OPTICS, INC.
809 ACADEMY DRIVE PO BOX 690
SOLANA BEACH, CA  92075

METTLER TOLEDO PROCESS ANALYTICS,
INC.
23669 NETWORK PLACE
CHICAGO, IL  60673

METTLER-TOLEDO INTERNATIONAL, INC.
1900 POLARIS PARKWAY
COLUMBUS, OH  43240

METTLER-TOLEDO RAININ, LLC
7500 EDGEWATER DRIVE
OAKLAND, CA  94621

MEYER LAW GROUP
296 SHORELINE HWY
MILL VALLEY, CA  94941

MEYER UNKOVIC & SCOTT
535 SMITHFIELD STREET
SUITE 1300
PITTSBURGH, PA  15222

MFCP INC.
8433 SOLUTION CENTER
CHICAGO, IL  60677-8004

MI DEPT OF TREASURY
PO BOX 30324
LANSING, MI  48909-7824

MIA GALAZ
[ADDRESS ON FILE]

MIA HUNT
[ADDRESS ON FILE]

MIA JOHNSON
[ADDRESS ON FILE]

MIA NOT PROVIDED
[ADDRESS ON FILE]

MIA SARA
[ADDRESS ON FILE]

MIAH WALKER
[ADDRESS ON FILE]

MICAELA PONCE
[ADDRESS ON FILE]

MICAH BROOKS
[ADDRESS ON FILE]

MICEAL ROONEY
[ADDRESS ON FILE]

MICH RAZON
[ADDRESS ON FILE]

MICHAEL A. STEIN
[ADDRESS ON FILE]

MICHAEL ABRAMS
[ADDRESS ON FILE]

MICHAEL ABRASH
[ADDRESS ON FILE]

MICHAEL ARONSON
[ADDRESS ON FILE]

MICHAEL ARRIVAS
[ADDRESS ON FILE]

MICHAEL ASKREN
[ADDRESS ON FILE]

MICHAEL AUBREY
[ADDRESS ON FILE]

MICHAEL AUGER
[ADDRESS ON FILE]

MICHAEL BAUM
[ADDRESS ON FILE]

MICHAEL BAUMAN
[ADDRESS ON FILE]

MICHAEL BELLA
[ADDRESS ON FILE]

MICHAEL BELTRAN
[ADDRESS ON FILE]

MICHAEL BERNARDO
[ADDRESS ON FILE]

MICHAEL BRENDEL
[ADDRESS ON FILE]

MICHAEL BROWN
[ADDRESS ON FILE]

MICHAEL BRYDEN
[ADDRESS ON FILE]

MICHAEL BUSSELEN
[ADDRESS ON FILE]

MICHAEL C
[ADDRESS ON FILE]

MICHAEL CABALLERO
[ADDRESS ON FILE]

MICHAEL CALABRO
[ADDRESS ON FILE]

MICHAEL CALHOUN
[ADDRESS ON FILE]

MICHAEL CERVINO JR.
[ADDRESS ON FILE]

MICHAEL CHANDLER
[ADDRESS ON FILE]

MICHAEL CHEN
[ADDRESS ON FILE]

MICHAEL CLARKE
[ADDRESS ON FILE]

MICHAEL COLACCHIO
[ADDRESS ON FILE]

MICHAEL CONLEY
[ADDRESS ON FILE]

MICHAEL COURTNEY
[ADDRESS ON FILE]

MICHAEL DAITZMAN
[ADDRESS ON FILE]

MICHAEL DEHLWES
[ADDRESS ON FILE]

MICHAEL DEMARTE
[ADDRESS ON FILE]

MICHAEL DEMOPOULOS
[ADDRESS ON FILE]

MICHAEL DIGGS
[ADDRESS ON FILE]

MICHAEL DOOM
[ADDRESS ON FILE]

MICHAEL DRAKE
[ADDRESS ON FILE]

MICHAEL EKSTRACT
[ADDRESS ON FILE]

MICHAEL ELLIOTT
[ADDRESS ON FILE]

MICHAEL ESCOTO
[ADDRESS ON FILE]

MICHAEL FARELLO
[ADDRESS ON FILE]

MICHAEL FARINA
[ADDRESS ON FILE]

MICHAEL FARNER
[ADDRESS ON FILE]

MICHAEL FEDORUK
[ADDRESS ON FILE]

MICHAEL FINN
[ADDRESS ON FILE]

MICHAEL FISCHLER
[ADDRESS ON FILE]

MICHAEL FLEISHER
[ADDRESS ON FILE]

MICHAEL FREED
[ADDRESS ON FILE]

MICHAEL FREEMAN
[ADDRESS ON FILE]

MICHAEL GARCIA
[ADDRESS ON FILE]

MICHAEL GEORGE
[ADDRESS ON FILE]

MICHAEL GIOVINCO
[ADDRESS ON FILE]

MICHAEL GIRENS
[ADDRESS ON FILE]

MICHAEL GIRGIS
[ADDRESS ON FILE]

MICHAEL GORDON
[ADDRESS ON FILE]

MICHAEL GOREN
[ADDRESS ON FILE]

MICHAEL HABEEB
[ADDRESS ON FILE]

MICHAEL HAMILTON
[ADDRESS ON FILE]

MICHAEL HANSEN
[ADDRESS ON FILE]

MICHAEL HEYLIN
[ADDRESS ON FILE]

MICHAEL HODGES
[ADDRESS ON FILE]

MICHAEL HOISECK
[ADDRESS ON FILE]

MICHAEL HOLLINGER
[ADDRESS ON FILE]

MICHAEL HSU
[ADDRESS ON FILE]

MICHAEL HUMMEL
[ADDRESS ON FILE]

MICHAEL HUMPHREY
[ADDRESS ON FILE]

MICHAEL J KELNER, MD MS
[ADDRESS ON FILE]

MICHAEL JACOBS
[ADDRESS ON FILE]

MICHAEL JACOBSON
[ADDRESS ON FILE]

MICHAEL JOLLS
[ADDRESS ON FILE]

MICHAEL JURY
[ADDRESS ON FILE]

MICHAEL KARAPETIAN
[ADDRESS ON FILE]

MICHAEL KARTZ
[ADDRESS ON FILE]

MICHAEL KASS
[ADDRESS ON FILE]

MICHAEL KELLY
[ADDRESS ON FILE]

MICHAEL KERR
[ADDRESS ON FILE]

MICHAEL KING
[ADDRESS ON FILE]

MICHAEL KIRBY
[ADDRESS ON FILE]

MICHAEL KOONTZ
[ADDRESS ON FILE]

MICHAEL KOTOWSKI
[ADDRESS ON FILE]

MICHAEL KRIS
[ADDRESS ON FILE]

MICHAEL KURISU
[ADDRESS ON FILE]

MICHAEL LARNER
[ADDRESS ON FILE]

MICHAEL LAUREY
[ADDRESS ON FILE]

MICHAEL LIEB
[ADDRESS ON FILE]

MICHAEL LIPPERT
[ADDRESS ON FILE]

MICHAEL LIPPERT
[ADDRESS ON FILE]

MICHAEL LOCKWOOD
[ADDRESS ON FILE]

MICHAEL LORENZO LAPUS
[ADDRESS ON FILE]

MICHAEL LOSH
[ADDRESS ON FILE]

MICHAEL LOWELL
[ADDRESS ON FILE]

MICHAEL MAR
[ADDRESS ON FILE]

MICHAEL MARTINEZ
[ADDRESS ON FILE]

MICHAEL MARTINEZ
[ADDRESS ON FILE]

MICHAEL MASON
[ADDRESS ON FILE]

MICHAEL MASON
[ADDRESS ON FILE]

MICHAEL MATLOOB
[ADDRESS ON FILE]

MICHAEL MCCLELLAN
[ADDRESS ON FILE]

MICHAEL MCCLINTON
[ADDRESS ON FILE]

MICHAEL MCCLOSKEY
[ADDRESS ON FILE]

MICHAEL MCCRARY
[ADDRESS ON FILE]

MICHAEL MCDOWELL
[ADDRESS ON FILE]

MICHAEL MCKIVERGAN
[ADDRESS ON FILE]

MICHAEL MEISTER
[ADDRESS ON FILE]

MICHAEL MELLO
[ADDRESS ON FILE]

MICHAEL MENDENHALL
[ADDRESS ON FILE]

MICHAEL MENDEZ
[ADDRESS ON FILE]

MICHAEL MILLER
[ADDRESS ON FILE]

MICHAEL MORGAN
[ADDRESS ON FILE]

MICHAEL MURPHY
[ADDRESS ON FILE]

MICHAEL MUSKE
[ADDRESS ON FILE]

MICHAEL NUNEZ
[ADDRESS ON FILE]

MICHAEL O CANCIO
[ADDRESS ON FILE]

MICHAEL OCCHIOLINI
[ADDRESS ON FILE]

MICHAEL OSTIGUY
[ADDRESS ON FILE]

MICHAEL PARISH
[ADDRESS ON FILE]

MICHAEL PARRETT
[ADDRESS ON FILE]

MICHAEL PERKINS
[ADDRESS ON FILE]

MICHAEL PETTARIS
[ADDRESS ON FILE]

MICHAEL PORTER
[ADDRESS ON FILE]

MICHAEL POSTON
[ADDRESS ON FILE]

MICHAEL PUSEY
[ADDRESS ON FILE]

MICHAEL QUINN
[ADDRESS ON FILE]

MICHAEL QUINN
[ADDRESS ON FILE]

MICHAEL RAAB
[ADDRESS ON FILE]

MICHAEL RAMIREZ
[ADDRESS ON FILE]

MICHAEL RAMSERRAN
[ADDRESS ON FILE]

MICHAEL RICHARDSON
[ADDRESS ON FILE]

MICHAEL ROBERTS
[ADDRESS ON FILE]

MICHAEL ROECKS
[ADDRESS ON FILE]

MICHAEL ROSEN
[ADDRESS ON FILE]

MICHAEL ROSSI
[ADDRESS ON FILE]

MICHAEL ROY
[ADDRESS ON FILE]

MICHAEL SAMUEL
[ADDRESS ON FILE]

MICHAEL SARKISOFF
[ADDRESS ON FILE]

MICHAEL SCHNEIDER
[ADDRESS ON FILE]

MICHAEL SCIMO
[ADDRESS ON FILE]

MICHAEL SIRPILLA
[ADDRESS ON FILE]

MICHAEL SMYTHE
[ADDRESS ON FILE]

MICHAEL SOH
[ADDRESS ON FILE]

MICHAEL STEELE
[ADDRESS ON FILE]

MICHAEL STERN
[ADDRESS ON FILE]

MICHAEL STUDEBAKER
[ADDRESS ON FILE]

MICHAEL SWAFFORD
[ADDRESS ON FILE]

MICHAEL SWANSON
[ADDRESS ON FILE]

MICHAEL SZYPULA
[ADDRESS ON FILE]

MICHAEL TANG
[ADDRESS ON FILE]

MICHAEL TAVANI
[ADDRESS ON FILE]

MICHAEL THOMAS
[ADDRESS ON FILE]

MICHAEL TOVAR
[ADDRESS ON FILE]

MICHAEL TRUTY
[ADDRESS ON FILE]

MICHAEL WAHLMAN
[ADDRESS ON FILE]

MICHAEL WATTS
[ADDRESS ON FILE]

MICHAEL WHITE
[ADDRESS ON FILE]

MICHAEL WIEBE
[ADDRESS ON FILE]

MICHAEL WIENER
[ADDRESS ON FILE]

MICHAEL WONG
[ADDRESS ON FILE]

MICHAEL WYSZOMIERSKI
[ADDRESS ON FILE]

MICHAEL YACAVONE
[ADDRESS ON FILE]

MICHAEL YADA
[ADDRESS ON FILE]

MICHAEL YEP
[ADDRESS ON FILE]

MICHAEL YOUNG
[ADDRESS ON FILE]

MICHAEL ZIEGLER
[ADDRESS ON FILE]

MICHAELA JACKSON
[ADDRESS ON FILE]

MICHAELA SPEHN
[ADDRESS ON FILE]

MICHAELA TIDBALL
[ADDRESS ON FILE]

MICHAELS STORES
3939 W JOHN CARPENTERS FWY
IRVING, TX  75063

MICHAIAH COPP
[ADDRESS ON FILE]

MICHAL ANDRLE
[ADDRESS ON FILE]

MICHAL CENKL
[ADDRESS ON FILE]

MICHAL PANIS
[ADDRESS ON FILE]

MICHEL BERNABO
[ADDRESS ON FILE]

MICHEL LEONARD
[ADDRESS ON FILE]

MICHELA MASSON
[ADDRESS ON FILE]

MICHELA QUICKSTAD-LORSE
[ADDRESS ON FILE]

MICHELE BURRIS
[ADDRESS ON FILE]

MICHELE ENRIQUEZ
[ADDRESS ON FILE]

MICHELE FLEURY
[ADDRESS ON FILE]

MICHELE HEYDUK
[ADDRESS ON FILE]

MICHELE JALILI
[ADDRESS ON FILE]

MICHELE KAPLAN
[ADDRESS ON FILE]

MICHELE LEWIS
[ADDRESS ON FILE]

MICHELE MAZZONI
[ADDRESS ON FILE]

MICHELE MCNAMARA
[ADDRESS ON FILE]

MICHELE METSCH
[ADDRESS ON FILE]

MICHELE NATALE
[ADDRESS ON FILE]

MICHELE SPIESS
[ADDRESS ON FILE]

MICHELE STORM
[ADDRESS ON FILE]

MICHELLE AMES
[ADDRESS ON FILE]

MICHELLE AN
[ADDRESS ON FILE]

MICHELLE AUGUSTINE
[ADDRESS ON FILE]

MICHELLE AYERS
[ADDRESS ON FILE]

MICHELLE BEBOUT
[ADDRESS ON FILE]

MICHELLE BUI
[ADDRESS ON FILE]

MICHELLE CARTWRIGHT
[ADDRESS ON FILE]

MICHELLE CHEN
[ADDRESS ON FILE]

MICHELLE CODDING
[ADDRESS ON FILE]

MICHELLE ELLIOTT
[ADDRESS ON FILE]

MICHELLE FRECHETTE
[ADDRESS ON FILE]

MICHELLE GILL
[ADDRESS ON FILE]

MICHELLE GILL-KNODLE
[ADDRESS ON FILE]

MICHELLE GOODSTEIN
[ADDRESS ON FILE]

MICHELLE GROSS
[ADDRESS ON FILE]

MICHELLE GUMPORT
[ADDRESS ON FILE]

MICHELLE HENDERSON
[ADDRESS ON FILE]

MICHELLE HENDRIX
[ADDRESS ON FILE]

MICHELLE HIGGINS
[ADDRESS ON FILE]

MICHELLE HOOD
[ADDRESS ON FILE]

MICHELLE HUYNH
[ADDRESS ON FILE]

MICHELLE ISIOYE
[ADDRESS ON FILE]

MICHELLE JIMENEZ
[ADDRESS ON FILE]

MICHELLE JOEANEKE
[ADDRESS ON FILE]

MICHELLE KISLAK
[ADDRESS ON FILE]

MICHELLE KLINGER
[ADDRESS ON FILE]

MICHELLE LEE
[ADDRESS ON FILE]

MICHELLE LEWIS
[ADDRESS ON FILE]

MICHELLE LOVETT
[ADDRESS ON FILE]

MICHELLE MARKOFF
[ADDRESS ON FILE]

MICHELLE MCKINNEY
[ADDRESS ON FILE]

MICHELLE MENDOZA
[ADDRESS ON FILE]

MICHELLE MONATO
[ADDRESS ON FILE]

MICHELLE NGO
[ADDRESS ON FILE]

MICHELLE NOT PROVIDED
[ADDRESS ON FILE]

MICHELLE PALUMBO PORTNOF
[ADDRESS ON FILE]

MICHELLE PRISBREY
[ADDRESS ON FILE]

MICHELLE RAMIREZ
[ADDRESS ON FILE]

MICHELLE RANCIC
[ADDRESS ON FILE]

MICHELLE REAMY
[ADDRESS ON FILE]

MICHELLE ROWE
[ADDRESS ON FILE]

MICHELLE SWANEY
[ADDRESS ON FILE]

MICHELLE TAYLOR
[ADDRESS ON FILE]

MICHELLE TURENNE
[ADDRESS ON FILE]

MICHELLE VALERIO
[ADDRESS ON FILE]

MICHELLE VERCRUYSSE
[ADDRESS ON FILE]

MICHELLE WHITE
[ADDRESS ON FILE]

MICHELLE WRIGHT
[ADDRESS ON FILE]

MICHIGAN ATTORNEY GENERAL
P.O.BOX 30212
525 W. OTTAWA ST.
LANSING, MI  48909-0212

MICHIGAN STATE PHARMACY BOARD
611 W OTTAWA, 3RD FLOOR
LANSING, MI  48909

MICHIGAN UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI  48909

MICHIYO SUZUKI
[ADDRESS ON FILE]

MICIA REID
[ADDRESS ON FILE]

MICK GALVIN
[ADDRESS ON FILE]

MICKEY MOUSE
[ADDRESS ON FILE]

MICKIE BETZ
[ADDRESS ON FILE]

MICRO PRECISION CALIBRATION
9080 ACTIVITY ROAD, SUITE C
SAN DIEGO, CA  92126

MICRO SURFACE CORPORATION
465 BRISCOE DRIVE
MORRIS, IL  60450

MICRO TO NANO
TAPPERSWEG 91
ET, HAARLEM  2031
NETHERLANDS

MICROBIOLOGICS, INC.
6725 MESA RIDGE ROAD, SUITE 102
SAN DIEGO, CA  92121

MICROBRUSH INTERNATIONAL
25788 NETWORK PLACE
CHICAGO, IL  60673-1257

MICROCHEM LABORATORY LLC
1700 CHISHOLM TRAIL RD
ROUND ROCK, TX  78681

MICROCHIP TECHNOLOGY INC.
2355 WEST CHANDLER BLVD.
CHANDLER, AZ  85224

MICROFLUIDICS INTERNATIONAL
CORPORATION
90 GLACIER DR., STE 1000
WESTWOOD, MA  02090

MICROGENICS CORPORATION
7055 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MICROSCOPE LLC
M5 TECHNOLOGIES LLC
1222 MCDOWELL AVE NE
ROANOKE, VA  24012

MICROSCOPE WORLD
6122 INNOVATION WAY
CARLSBAD, CA  92009

MICROSOFT ONLINE, INC. (BING)
6880 SIERRA CENTER PKWY
RENO, NV  89511

MICROSOFT
ONE MICROSOFT WAY
REDMOND, WA  98052

MICROSOURCING INTERNATIONAL LTD.
LEVEL 19, CHINA BUILDING,
29 QUEENS ROAD LEVEL 19 CENTRAL
HONG KONG
CHINA

MIDWAYUSA
5875 W VAN HORN TAVERN RD
COLUMBIA, MO  65203

MIGUEL AVILA
[ADDRESS ON FILE]

MIGUEL BECERRA
[ADDRESS ON FILE]

MIGUEL CONCEPCION
[ADDRESS ON FILE]

MIGUEL GARCIA
[ADDRESS ON FILE]

MIGUEL MONTIEL
[ADDRESS ON FILE]

MIGUEL RODRIGUEZ
[ADDRESS ON FILE]

MIGUEL RUVALCABA
[ADDRESS ON FILE]

MIGUEL SALDIVAR
[ADDRESS ON FILE]

MIHIR KEDIA
[ADDRESS ON FILE]

MIKAELA MORRIS
[ADDRESS ON FILE]

MIKALAH WHITE
[ADDRESS ON FILE]

MIKAYLA BISHOP
[ADDRESS ON FILE]

MIKE ANCONA
[ADDRESS ON FILE]

MIKE BAUR
[ADDRESS ON FILE]

MIKE CREDELLE
[ADDRESS ON FILE]

MIKE DUHIG
[ADDRESS ON FILE]

MIKE EGGERS
[ADDRESS ON FILE]

MIKE GORDON
[ADDRESS ON FILE]

MIKE LAH
[ADDRESS ON FILE]

MIKE LUCIER
[ADDRESS ON FILE]

MIKE MCDONALD
[ADDRESS ON FILE]

MIKE NELSON
[ADDRESS ON FILE]

MIKE PLACENCIA
[ADDRESS ON FILE]

MIKE R
[ADDRESS ON FILE]

MIKE STARKE
[ADDRESS ON FILE]

MIKE TROTTER
[ADDRESS ON FILE]

MIKE VEON
[ADDRESS ON FILE]

MIKE WALSH
[ADDRESS ON FILE]

MIKE WEAVER
[ADDRESS ON FILE]

MIKE WIEBE
[ADDRESS ON FILE]

MIKE WOOD
[ADDRESS ON FILE]

MIKE YASIN
[ADDRESS ON FILE]

MIKE YEE
[ADDRESS ON FILE]

MIKKEL SVANE
[ADDRESS ON FILE]

MILA BALUGAY
[ADDRESS ON FILE]

MILA GORLOV
[ADDRESS ON FILE]

MILAGROS MENDOZA
[ADDRESS ON FILE]

MILAN HEJTMANEK
[ADDRESS ON FILE]

MILANA DZHURAYEVA
[ADDRESS ON FILE]

MILDRED MUOIO
[ADDRESS ON FILE]

MILES  RUBIN
[ADDRESS ON FILE]

MILES CHEMICAL COMPANY
12801 RANGOON STREET
ARLETA, CA  91331

MILES FULE
[ADDRESS ON FILE]

MILES ROCKEFELLER
[ADDRESS ON FILE]

MILES RUBIN
[ADDRESS ON FILE]

MILES TECHNOLOGIES
100 MOUNT HOLLY BYPASS
LUMBERTON, NJ  08048

MILES VISSER
[ADDRESS ON FILE]

MILLA JOVOVICH-ANDERSON
[ADDRESS ON FILE]

MILLER STEPHENSON
55 BACKUS AVENUE
DANBURY, CT  06810-7328

MILLIE HE
[ADDRESS ON FILE]

MILLIPORE CORPORATION (EMD)
25760 NETWORK PLACE
CHICAGO, IL  60673

MILLIPORE SIGMA (SIGMA-ALDRICH)
3050 SPRUCE
ST. LOUIS, MO  63103

MILTENYI BIOTEC
PO BOX 39000 DEPT 33955
SAN FRANCISCO, CA  94139

MILTON BRIGGS
[ADDRESS ON FILE]

MIMI PEPITONE
[ADDRESS ON FILE]

MIN LIU HUANG
[ADDRESS ON FILE]

MINA ARASTEH
[ADDRESS ON FILE]

MINDI PELLETIER
[ADDRESS ON FILE]

MINDY AND DAN COHEN
[ADDRESS ON FILE]

MINDY COHEN
[ADDRESS ON FILE]

MINDY COPPO
[ADDRESS ON FILE]

MINDY NUNEZ
[ADDRESS ON FILE]

MINDY WECHSLER
[ADDRESS ON FILE]

MINDY WHITE
[ADDRESS ON FILE]

MINERVA ARCHER
[ADDRESS ON FILE]

MING JOSE
[ADDRESS ON FILE]

MINH LE
[ADDRESS ON FILE]

MINH NGUYEN
[ADDRESS ON FILE]

MINH PHAN
[ADDRESS ON FILE]

MINISTRY OF FINANCE
PO BOX 9415, STNPROV GOVT
VICTORIA, BC  V8W 2B7
CANADA

MINISTRY OF FINANCE
REVENUE DIVISION, PO BOX 200
REGINA, SK  S4P 2Z6
CANADA

MINITAB
1829 PINE HALL ROAD
STATE COLLEGE, PA  16801

MINITAB
QUALITY PLAZA
1829 PINE HILL RD
STATE COLLEGE, PA  16801-3210

MINNESOTA ATTORNEY GENERAL
STATE CAPITOL, STE. 102
ST. PAUL, MN  55155

MINNESOTA RUBBER & PLASTICS
1100 XENIUM LANE N.
MINNEAPOLIS, MN  55441

MINNESOTA STATE PHARMACY BOARD
335 RANDOLPH AVE SUITE 230
ST PAUL, MN  55102

MINNESOTA UNCLAIMED PROPERTY
DIVISION
85 7TH PLACE EAST
SUITE 280
SAINT PAUL, MN  55101

MINTZ GROUP LLC
110 5TH AVENUE 8TH FLOOR
NEW YORK, NY  10011

MIQ PARTNERS
8800 GLOBAL WAY
WEST CHESTER, OH  45069

MIRAMAR METAL PROCESSING
9090 KENAMAR DR STE A
SAN DIEGO, CA  92121

MIRANDA BROCKI
[ADDRESS ON FILE]

MIRANDA DICKINSON
[ADDRESS ON FILE]

MIRANDA HUBER
[ADDRESS ON FILE]

MIRANDA SISSONS
[ADDRESS ON FILE]

MIREYA MARIN
[ADDRESS ON FILE]

MIRIAM KRAUSE
[ADDRESS ON FILE]

MIRIAM VON ESSEN
[ADDRESS ON FILE]

MIRJANA C SANFORD
[ADDRESS ON FILE]

MIRJANA SANFORD
[ADDRESS ON FILE]

MISSISSIPPI ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON, MS  37205-0220

MISSISSIPPI STATE PHARMACY BOARD
6311 RIDGEWOOD ROAD
SUITE E 401
JACKSON, MS  39211

MISSISSIPPI UNCLAIMED PROPERTY
DIVISION
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS  39205-0138

MISSOURI ATTORNEY GENERAL
SUPREME CT. BUILDING
207 W. HIGH ST.
JEFFERSON CITY, MO  65101

MISSOURI BOARD OF PHARMACY
3605 MISSOURI BLVD
JEFFERSON CITY, MO  65102

MISSOURI UNCLAIMED PROPERTY DIVISION
PO BOX 210
JEFFERSON CITY, MO  65102

MISTI RIVNER
[ADDRESS ON FILE]

MISTY SMITH
[ADDRESS ON FILE]

MISTY SPENCER
[ADDRESS ON FILE]

MISTY VILLALVAZO
[ADDRESS ON FILE]

MISUMI USA, INC.
1717 PENNY LANE
SCHAUMBURG, IL  60173

MITCH GOULD
[ADDRESS ON FILE]

MITCHELL CASSADAY
[ADDRESS ON FILE]

MITCHELL CID
[ADDRESS ON FILE]

MITCHELL GONZALES
[ADDRESS ON FILE]

MITCHELL GONZALES
[ADDRESS ON FILE]

MITCHELL HERSCHBACH
[ADDRESS ON FILE]

MITCHELL MCDANNALD
[ADDRESS ON FILE]

MITCHELL MURRAY
[ADDRESS ON FILE]

MITCHELL TOBIN
[ADDRESS ON FILE]

MITCHELL WALLING
[ADDRESS ON FILE]

MITUL KHULBE
[ADDRESS ON FILE]

MK MCGOVERN
[ADDRESS ON FILE]

MLB ADVANCED MEDIA, LP
PO BOX 417171
BOSTON, MA  02241-7171

MLC CAD SYSTEMS, LLC
4625 W WILLIAM CANNON DR, BLDG 5
AUSTIN, TX  78749

MM CONSULTING
[ADDRESS ON FILE]

MMI AGENCY, LLC
1712 PEASE STREET
HOUSTON, TX  77003

MN DEPT OF REVENUE
600 N. ROBERT ST.
ST PAUL, MN  55146

MO BANKEY
[ADDRESS ON FILE]

MO MAGHAZEH
[ADDRESS ON FILE]

MOBILE MINI STORAGE SOLUTIONS
4646 E VAN BUREN ST, STE 400
PHOENIX, AZ  85008

MODEL SOLUTION INC.
4677 OLD IRONSIDES DRIVE SUITE 400
SANTA CLARA, CA  95054

MODESTO DEL ROSARIO
[ADDRESS ON FILE]

MOHAMMED JABER
[ADDRESS ON FILE]

MOHAMMED VEPARI
[ADDRESS ON FILE]

MOHAN RENGANATHAN
[ADDRESS ON FILE]

MOHIT MOONDRA
[ADDRESS ON FILE]

MOIRA BURKE
[ADDRESS ON FILE]

MOIRA OCONNOR
[ADDRESS ON FILE]

MOISES MOLINA
[ADDRESS ON FILE]

MOISES RODRIGUEZ
[ADDRESS ON FILE]

MOLECULAR BIOPRODUCTS INC
9389 WAPLES STREET
SAN DIEGO, CA  92121

MOLECULAR DEPOT
7915 SILVERTON AVENUE SUITE 313
SAN DIEGO, CA  92126

MOLECULAR RESEARCH CENTER, INC.
5645 MONTGOMERY RD
CINCINNATI, OH  45212

MOLLIE BAYDA
[ADDRESS ON FILE]

MOLLY DUBOIS
[ADDRESS ON FILE]

MOLLY FREILICH
[ADDRESS ON FILE]

MOLLY LINEHAN
[ADDRESS ON FILE]

MOLLY MANJARRES
[ADDRESS ON FILE]

MOLLY NORDSTROM
[ADDRESS ON FILE]

MOLLY RAUDENSKY
[ADDRESS ON FILE]

MOLLY STRUVE
[ADDRESS ON FILE]

MOLLY VAN HOUWELING
[ADDRESS ON FILE]

MOLLY WEAVER
[ADDRESS ON FILE]

MOM RC
[ADDRESS ON FILE]

MONA FARROKHNIA
[ADDRESS ON FILE]

MONDAY.COM LTD
6 YITZHAK SADEH ST. 6777506 TEL-AVIV
ISRAEL

MONGO DB
4365 PO BOX 894365
LOS ANGELES, CA  90189-4365

MONICA BENTON
[ADDRESS ON FILE]

MONICA CUETO MIRANDA
[ADDRESS ON FILE]

MONICA DIEDRICH
[ADDRESS ON FILE]

MONICA GANDHI
[ADDRESS ON FILE]

MONICA LUBAWY
[ADDRESS ON FILE]

MONICA POVE
[ADDRESS ON FILE]

MONICA POVEDA
[ADDRESS ON FILE]

MONICA RODRIGUEZ
[ADDRESS ON FILE]

MONICA SCHWEIDLER
[ADDRESS ON FILE]

MONICA SILVERA
[ADDRESS ON FILE]

MONICA SUAREZ
[ADDRESS ON FILE]

MONICA WILSON
[ADDRESS ON FILE]

MONICIA ELROD-ERICKSON
[ADDRESS ON FILE]

MONIFA AKOWE-HALSEY
[ADDRESS ON FILE]

MONIQUE JONES
[ADDRESS ON FILE]

MONOCURE 3D
UNIT 16/364 PARK RD
REGENTS PARK, NSW  2143
AUSTRALIA

MONOPRICE, INC.
1  POINTE DR, STE 400
BREA, CA  92821

MONROE SURGICAL HOSPITAL
2408 BROADMOOR BLVD
MONROE, LA  71201

MONSURU OLOWONYO
[ADDRESS ON FILE]

MONTAGUE SIMMONS
[ADDRESS ON FILE]

MONTANA ATTORNEY GENERAL
JUSTICE BUILDING
215 N. SANDERS
HELENA, MT  59620-1401

MONTANA BOARD OF PHARMACY
PO BOX 200513
HELENA, MT  59620

MONTANA UNCLAIMED PROPERTY DIVISION
PO BOX 5805
HELENA, MT  59604-5805

MONTE BREM
[ADDRESS ON FILE]

MONTEFIORE HEALTH SYSTEM
ACCOUNTS PAYABLE PO BOX 31346
SALT LAKE CITY, UT  84131

MONTEFIORE MEDICAL CENTER
111 EAST 210 ST, MOSES RES.
TOWER 8TH FLR 8-104
ATTN CHRISTINA RIVERA
BRONX, NY  10467

MONTEZ GARCIA
[ADDRESS ON FILE]

MOOKIE SINGERMAN
[ADDRESS ON FILE]

MOORYLIEN JENKINS
[ADDRESS ON FILE]

MORA MEAS
[ADDRESS ON FILE]

MOREEN HAKEEM
[ADDRESS ON FILE]

MORENYLON
9374 BARKERVILLE AVENUE
WHITTIER, CA  90605

MORGAN AKINS
[ADDRESS ON FILE]

MORGAN GILBERT
[ADDRESS ON FILE]

MORGAN GOLDSTEIN
[ADDRESS ON FILE]

MORGAN WEST
[ADDRESS ON FILE]

MORGAN WILSON
[ADDRESS ON FILE]

MORGANA MAYE
[ADDRESS ON FILE]

MORGANRAE LAFFERTY
[ADDRESS ON FILE]

MORGEN BROMELL
[ADDRESS ON FILE]

MORIAH HODGES
[ADDRESS ON FILE]

MORRIS BEYDA
[ADDRESS ON FILE]

MOS PLASTICS
2308 ZANKER RD
SAN JOSE, CA  95131

MOSES CHANDLER
[ADDRESS ON FILE]

MOSS INC
7509 CONNELLEY DR
SUITES I-M
HANOVER, MD  21076

MOSSY AGUILAR
[ADDRESS ON FILE]

MOTHERLY, INC.
6300 N SAGEWOOD DR. H-242
PARK CITY, UT  84098

MOTION INDUSTRIES, INC
12550 STOWE DRIVE
POWAY, CA  92064

MOUNT OLIVET
[ADDRESS ON FILE]

MOUSEFLOW, INC.
2028 EAST BEN WHITE BOULEVARD
AUSTIN, TX  78741

MOUSER ELECTRONICS
1000 NORTH MAIN ST
MANSFIELD, TX  76063

MOUTHWASH LLC
1035 N. BROADWAY
LOS ANGELES, CA  90012

MPM PRODUCTS
1718 E. GREVILLEA CT
ONTARIO, CA  91761

MRIGLOBAL
425 DR. MARTIN LUTHER KING JR. BLVD
KANSAS CITY, MO  64110-2241

MRINAL KALAKRISHNAN
[ADDRESS ON FILE]

MS AMANDA PHILLIPS
[ADDRESS ON FILE]

MS BIOWORKS, LLC
3950 VARSITY DR
ANN ARBOR, MI  48108

MSC INDUSTRIAL SUPPLY CO.
SID TOOL CO., INC. D/B/A
MSC INDUSTRIAL SUPPLY CO.
PO BOX 953635
ST. LOUIS, MO  63195-3635

MUHAMMAD SHAHID
[ADDRESS ON FILE]

MUHAMMED ARIF ACAR
[ADDRESS ON FILE]

MUHAMMET ALI HOCAOGLU
[ADDRESS ON FILE]

MUKUL RANGARI
[ADDRESS ON FILE]

MULTISORB TECHNOLOGIES, INC.
325 HARLEM ROAD 325 HARLEM ROAD
BUFFALO, NY  14224

MULTIVAC, INC
PO BOX CH 17573
PALATINE, IL  60055-7573

MUNTERS CORPORATION
79 MONROE STREET
AMESBURY, MA  01913

MURAT MELIH ISIK
[ADDRESS ON FILE]

MURRAY GRENVILLE
[ADDRESS ON FILE]

MURRELL K. SALNER
[ADDRESS ON FILE]

MUR-REY ELECTRIC
9434 CHESAPEAKE DR, SUITE 1209
SAN DIEGO, CA  92123

MURTHY ADARI
[ADDRESS ON FILE]

MUSERREF SEFER
[ADDRESS ON FILE]

MUSTARD LANE
305 7TH AVE FL 17
NEW YORK, NY  10001

MWB COMMUNICATIONS, LLC (MARY
BUCKLEY)
11949 TAPESTRY LANE
MINNETONKA, MN  55305

MX INDUSTRIAL DIST
18 RAILROAD DR
IVYLAND, PA  18974

MY SAFETY SIGN
300 CADMAN PLAZA WEST, SUITE 1303
BROOKLYN, NY  11201

MYBIOSOURCE INC.
8913 COMPLEX DR  E
SUITE E
SAN DIEGO, CA  92123

MYKA SHRIDER
[ADDRESS ON FILE]

MYKENNA CRAINE
[ADDRESS ON FILE]

MYLENE DOUCENE
[ADDRESS ON FILE]

MYRA BROWN
[ADDRESS ON FILE]

MYRA LEWIS
[ADDRESS ON FILE]

MYRELLA CASTILLO
[ADDRESS ON FILE]

MYRNA BURNS
[ADDRESS ON FILE]

MYRON L COMPANY
2450 IMPALA DRIVE
CARLSBAD, CA  92010

MYSTAIRE, INC.
1200 TELECOM DR
CREEDMOOR, NC  27522

NABIL SCHEAR
[ADDRESS ON FILE]

NAC GROUP, INC.
1790 COMMERCE AVENUE NORTH
SAINT PETERSBURG, FL  33716

NACCHO LOCKBOX
PO BOX 79197
BALTIMORE, MD  21279-0197

NACCHO
1201 EYE STREET NW 4TH FLOOR
WASHINGTON, DC  20005

NACO SUZUKI
[ADDRESS ON FILE]

NADEZDA ABRAHAM
[ADDRESS ON FILE]

NADIA DUCKETT
[ADDRESS ON FILE]

NADIA GARCIA
[ADDRESS ON FILE]

NADINE ENRIQUEZ
[ADDRESS ON FILE]

NADINE MAZIARZ
[ADDRESS ON FILE]

NADYA SHTANUKHINA
[ADDRESS ON FILE]

NADYA SUITER
[ADDRESS ON FILE]

NAEEM HOLMAN
[ADDRESS ON FILE]

NAILAH MCDUFFIE
[ADDRESS ON FILE]

NAJJA SALMON
[ADDRESS ON FILE]

NAMASTE YACHT
[ADDRESS ON FILE]

NAMSA
PO BOX 710970
CINCINNATI, OH  45271

NAMVAR RESIDENCE
11 TERRACE CIRCLE
ARMONK, NY  10504

NAN BRAUN
[ADDRESS ON FILE]

NANCY CAREY
[ADDRESS ON FILE]

NANCY CARLUCCI
[ADDRESS ON FILE]

NANCY COLATOSTI
[ADDRESS ON FILE]

NANCY FERNANDEZ
[ADDRESS ON FILE]

NANCY GERTNER
[ADDRESS ON FILE]

NANCY KANTER
[ADDRESS ON FILE]

NANCY LEE
[ADDRESS ON FILE]

NANCY MARLIN
[ADDRESS ON FILE]

NANCY MARTORI
[ADDRESS ON FILE]

NANCY MCCORD
[ADDRESS ON FILE]

NANCY MEYER
[ADDRESS ON FILE]

NANCY OLIPHANT
[ADDRESS ON FILE]

NANCY RIDGE TECHNOLOGY CENTER L.P.
CHRISTOPHER LOUGHRIDGE
7920 MIRAMAR ROAD
SUITE 123
SAN DIEGO, CA  92126

NANCY RIDGE TECHNOLOGY CENTER L.P.
F. SIGMUND LUTHER
5333 MISSION CENTER ROAD
SUITE 360
SAN DIEGO, CA  92102

NANCY RIDGE TECHNOLOGY CENTER L.P.
ROSE HARRIS
7920 MIRAMAR ROAD
SUITE 123
SAN DIEGO, CA  92126

NANCY RIOS
[ADDRESS ON FILE]

NANCY SOLNIK
[ADDRESS ON FILE]

NANCY STALNAKER
[ADDRESS ON FILE]

NANCY WHISENAND
[ADDRESS ON FILE]

NANCY-DEBRA MANNO
[ADDRESS ON FILE]

NANDINI SURENDRANATHAN
[ADDRESS ON FILE]

NANOCOMPOSIX, LLC
4878 RONSON CT. STE J
SAN DIEGO, CA  92111

NANOCS
244 5TH AVE, STE 2949
NEW YORK, NY  10001

NANOFIBER SOLUTIONS
5164 BLAZER PKWY
DUBLIN, OH  43017

NANOPARTZ INC.
146 BARBERRY PL
LOVELAND, CO  80537

NANOSCIENCE INSTRUMENTS
10008 S. 51ST STREET, SUITE 110
PHOENIX, AZ  85044

NANOSOFT POLYMERS
SUITE 205, 111 N. CHESTNUT ST.
WINSTON-SALEM, NC  27101

NAOMI HUNG
[ADDRESS ON FILE]

NAOMI SANDOVAL
[ADDRESS ON FILE]

NAOMI WRIGHT
[ADDRESS ON FILE]

NAPTAGS
NAPTAGS 7777 CHILDSDALE AVE.
ROCKFORD, MI  49341

NARENDER VATTIKONDA
[ADDRESS ON FILE]

NARENDRA VEMPATI
[ADDRESS ON FILE]

NARIANNA PINUELAS
[ADDRESS ON FILE]

NARIMAN MANOOCHEHRI
[ADDRESS ON FILE]

NARINDER SINGH
[ADDRESS ON FILE]

NASDAQ CORPORATE SOLUTIONS, LLC
151 W 42ND STREET
NEW YORK CITY, NY  10036

NASDAQ, INC.
ONE LIBERTY PLAZA
NEW YORK, NY  10006

NASEEM ALKAABI
[ADDRESS ON FILE]

NATALE RICCIARDI
[ADDRESS ON FILE]

NATALIA CLEMENTE
[ADDRESS ON FILE]

NATALIA CONTRERAS
[ADDRESS ON FILE]

NATALIE CHEUNG
[ADDRESS ON FILE]

NATALIE CLAGG
[ADDRESS ON FILE]

NATALIE GIBSON
[ADDRESS ON FILE]

NATALIE HOHN GIGANTE
[ADDRESS ON FILE]

NATALIE KUENEMAN
[ADDRESS ON FILE]

NATALIE L WEIZENBAUM
[ADDRESS ON FILE]

NATALIE REINER
[ADDRESS ON FILE]

NATALIE ROSE
[ADDRESS ON FILE]

NATALIE SILVERMAN
[ADDRESS ON FILE]

NATALIE URIEGAS
[ADDRESS ON FILE]

NATALIE WEIZENBAUM
[ADDRESS ON FILE]

NATALIE ZIERING
[ADDRESS ON FILE]

NATALIE
[ADDRESS ON FILE]

NATALIYA KUSHNIR
[ADDRESS ON FILE]

NATASHA CRAWFORD
[ADDRESS ON FILE]

NATASHA DHAMANKAR
[ADDRESS ON FILE]

NATASHA JOHNSON
[ADDRESS ON FILE]

NATASHA MAZON
[ADDRESS ON FILE]

NATASHA SAVIN
[ADDRESS ON FILE]

NATE GULIZIA
[ADDRESS ON FILE]

NATE SCHONS
[ADDRESS ON FILE]

NATHALIE LOWENTHAL-SAVY
[ADDRESS ON FILE]

NATHAN BARRY
[ADDRESS ON FILE]

NATHAN CAIN
[ADDRESS ON FILE]

NATHAN CHRISTENSEN
[ADDRESS ON FILE]

NATHAN CHUNG
[ADDRESS ON FILE]

NATHAN FRYE PAMILACAN
[ADDRESS ON FILE]

NATHAN HENDERSON
[ADDRESS ON FILE]

NATHAN LAWLESS
[ADDRESS ON FILE]

NATHAN LEON POST
[ADDRESS ON FILE]

NATHAN MACHIN
[ADDRESS ON FILE]

NATHAN MCCOLLUM
[ADDRESS ON FILE]

NATHAN MCMURTREY
[ADDRESS ON FILE]

NATHAN STOHLMANN
[ADDRESS ON FILE]

NATHAN STUART
[ADDRESS ON FILE]

NATHAN TU
[ADDRESS ON FILE]

NATHANAEL OLIVER
[ADDRESS ON FILE]

NATHANIEL BARSHAY
[ADDRESS ON FILE]

NATHANIEL GULIZIA
[ADDRESS ON FILE]

NATHANIEL HARGRESS
[ADDRESS ON FILE]

NATHANIEL TSENG
[ADDRESS ON FILE]

NATIONAL BASKETBALL ASSOCIATION (NBA)
BROOKLYN NETS
ATTN JON FILIPE
168 39TH STREET 8TH FLOOR
BROOKLYN, NY  11232

NATIONAL BASKETBALL ASSOCIATION (NBA)
DALLAS MAVERICKS
1530 INSPIRATION DR.
DALLAS, TX  75207

NATIONAL BASKETBALL ASSOCIATION (NBA)
MIAMI HEAT
601 BISCAYNE BOULEVARD
MIAMI, FL  33132

NATIONAL BASKETBALL ASSOCIATION (NBA)
MINNESOTA TIMBERWOLVES
600 HENNEPIN AVE SUITE 300
MINNEAPOLIS  55403

NATIONAL BASKETBALL ASSOCIATION (NBA)
OKLAHOMA CITY THUNDER
9600 NORTH OKLAHOMA AVENUE
OKLAHOMA CITY, OK  73114

NATIONAL BASKETBALL ASSOCIATION (NBA)
ORLANDO MAGIC
400 WEST CHURCH STREET, SUITE 250
ORLANDO, FL  32801

NATIONAL CONFERENCE ON
CORRECTIONAL HEALTH CARE
1145 W. DIVERSEY PKWY.
CHICAGO, IL  60614

NATIONAL CONSTRUCTION RENTALS, INC.
PO BOX 841461
LOS ANGELES, CA  90084-1461

NATIONAL FIRE PROTECTION ASSOCIATION
1 BATTERYMARCH PARK
QUINCY, MA  02169-7471

NATIONAL INSTITUTE BIOLOGICAL
STANDARDS
AND CONTROL (NIBSC)
10 SOUTH COLONNADE LONDON CANARY
WHARF
E14 4PU
UNITED KINGDOM

NATIONAL INSTITUTE OF STANDARDS &
TECH
100 BUREAU DRIVE, MAIL STOP 2300
GAITHERSBURG, MD  20899

NATIONAL LIBRARY OF MEDICINE
8600 ROCKVILLE PIKE
BETHESDA, MD  20894

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH, PA.
1271 AVENUE OF THE AMERICAS
SUITE 3700
NEW YORK, NY  10020

NATIONAL VISION, INC
2435 COMMERCE AVE, BLDG 2200
DULUTH, GA  30096

NATRON STARKS
[ADDRESS ON FILE]

NATUS MEDICAL INCORPORATED
3150 PLEASANT VIEW ROAD
MIDDLETON, WI  53562

NAULEEN HOSSAIN KHAN
[ADDRESS ON FILE]

NAUTILUS SYSTEMS
21608 N 20TH AVE
PHOENIX, AZ  85027

NAVEEN GADE
[ADDRESS ON FILE]

NAVEX GLOBAL
550 MEADOWS ROAD SUITE 500
LAKE OSWEGO, OR  97035

NAVJOT SINGH
[ADDRESS ON FILE]

NBCUNIVERSAL MEDIA, LLC
NBCUNIVERSAL, LLC DBA CNBC LLC
900 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ  07632

NC DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0640

NC DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0700

NCC GROUP SECURITY SERVICES INC
650 CALIFORNIA STREET, SUITE 2950
SAN FRANCISCO, CA  94108

NDCHEALTH CORPORATION D/B/A
RELAYHEALTH
1564 NORTHEAST EXPY NE
ATLANTA, GA  30329

NEAL KATYAL
[ADDRESS ON FILE]

NEAL SCHULTZ
[ADDRESS ON FILE]

NEBRASKA ATTORNEY GENERAL
STATE CAPITOL
PO BOX 98920
LINCOLN, NE  68509-8920

NEBRASKA BOARD OF PHARMACY
301 CENTENNIAL MALL SOUTH,
14TH & M STS, 1ST FL
LINCOLN, NE  68508

NEBRASKA DEPARTMENT OF HEALTH
AND HUMAN SERVICES, DIV OF PUBLIC
HEALTH
PO BOX 94986
LINCOLN, NE  68509

NEBRASKA UNCLAIMED PROPERTY DIVISION
809 P STREET
LINCOLN, NE  68508

NEEL HAJARE
[ADDRESS ON FILE]

NEELA SAKARIA
[ADDRESS ON FILE]

NEFI ALARCON
[ADDRESS ON FILE]

NEGIA GAMBOA
[ADDRESS ON FILE]

NEHA NAGARAJU
[ADDRESS ON FILE]

NEHA PATEL
[ADDRESS ON FILE]

NEIL JONES
[ADDRESS ON FILE]

NEIL MACDONALD
[ADDRESS ON FILE]

NEILL YELVERTON
[ADDRESS ON FILE]

NEILS SCHOENFELDER
[ADDRESS ON FILE]

NEKIA STEWART
[ADDRESS ON FILE]

NELSON MONTALVO
[ADDRESS ON FILE]

NELSON PAGDANGANAN
[ADDRESS ON FILE]

NENE DIALLO
[ADDRESS ON FILE]

NEOSHA KASHEF
[ADDRESS ON FILE]

NEP MERCADO
[ADDRESS ON FILE]

NESHAWN STELLMACHER
[ADDRESS ON FILE]

NESSIA CHASE
[ADDRESS ON FILE]

NESTOR FERNANDO GAMBOA PENA
[ADDRESS ON FILE]

NESTOR PEREIRA
[ADDRESS ON FILE]

NESTOR SAUL ESQUIVEL
[ADDRESS ON FILE]

NET 32
250 TOWNE VILLAGE DRIVE
CARY, NC  27513

NETFLIX, INC.
12304 ROCHESTER AVE, APT. 7
LOS ANGELES, CA  90025

NETSKOPE, INC.
2445 AUGUSTINE ROAD 3RD FLOOR
SANTA CLARA, CA  95054

NETWRIX (NETWRIX CORPORATION)
6160 WARREN PARKWAY, SUITE 100
FRISCO, TX  75034

NEVADA ATTORNEY GENERAL
OLD SUPREME CT. BUILDING
100 N. CARSON ST.
CARSON CITY, NV  89701

NEVADA STATE BOARD OF PHARMACY
985 DAMONTE RANCH PKWY, SUITE 206
RENO, NV  89521

NEVADA UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BUILDING
LAS VEGAS, NV  89101

NEW ENGLAND BIOLABS
PO BOX 3933
BOSTON, MA  02241-3933

NEW FACE MD
[ADDRESS ON FILE]

NEW FACE SURGERY CENTERS MD
14400 BISCAYNE BLVD.
NORTH MIAMI, FL  33181

NEW HAMPSHIRE ATTORNEY GENERAL
STATE HOUSE ANNEX
33 CAPITOL ST.
CONCORD, NH  03301-6397

NEW HAMPSHIRE STATE PHARMACY BOARD
7 EAGLE SQUARE
CONCORD, NH  03301

NEW HAMPSHIRE UNCLAIMED PROPERTY
DIV
UNCLAIMED PROPERTY DIVISION
25 CAPITOL STREET
ROOM 121
CONCORD, NH  03301

NEW HORIZONS LEARNING GROUP
1900 S STATE COLLEGE BLVD STE 100
ANAHEIM, CA  92806

NEW JERSEY ATTORNEY GENERAL
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET STREET
PO BOX 080
TRENTON, NJ  08625

NEW JERSEY STATE PHARMACY BOARD
124 HALSEY ST
NEWARK, NJ  07102

NEW JERSEY UNCLAIMED PROPERTY
DIVISION
UNCLAIMED PROPERTY ADMINISTRATION
PO BOX 214
TRENTON, NJ  08625-0214

NEW MEXICO ATTORNEY GENERAL
P.O. DRAWER 1508
SANTE FE, NM  87504-1508

NEW MEXICO STATE PHARMACY BOARD
5500 SAN ANTONIO DR NE
ALBUQUERQUE, NM 87109

NEW MEXICO UNCLAIMED PROPERTY
DIVISION
UNCLAIMED PROPERTY DIVISION
1200 SOUTH ST FRANCIS DRIVE
SANTE FE, NM  87504

NEW PIG CORPORATION
ONE PORK AVENUE PO BOX 304
TIPTON, PA  16684

NEW YORK ATTORNEY GENERAL
DEPARTMENT OF LAW
THE CAPITOL, 2ND FL.
ALBANY, NY  12224

NEW YORK BIOLOGICS, INC.
41 OAK GROVE ROAD
SOUTHAMPTON, NY  11968

NEW YORK LIBERTY, LLC
168 39TH STREET, 7TH FLOOR
BROOKLYN, NY  11232

NEW YORK STATE PHARMACY BOARD
89 WASHINGTON AVE
ALBANY, NY  12234

NEW YORK UNCLAIMED PROPERTY DIVISION
OFFICE OF THE STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE STREET
ALBANY, NY  12236

NEWARK ELEMENT 14
300 S. RIVERSIDE, SUITE 2200
CHICAGO, IL  60606

NEWARK IN ONE
33190 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0331

NEWLINE UNDERWRITING MANAGEMENT
LIMITED
NEWLINE GROUP
1 FEN COURT
LONDON  EC3M 5BN
ENGLAND

NEWMARK OF SOUTHERN CALIFORNIA, INC.
NEWMARK KNIGHT FRANK
125 PARK AVE
NEW YORK, NY  10017

NEWPORT CORPORATION
1791 DEERE AVENUE
IRVINE, CA  92606

NEWTON ENGINEERING AND DESIGN
GROUP LLC
9221 E. BASELINE ROAD, SUITE 109-492
MESA, AZ  85209

NEXSEER CAPITAL
2942 CENTURY PLACE SUITE 800
COSTA MESA, CA  92626

NEXXUS BELMONTE
[ADDRESS ON FILE]

NEYSA FINLAYSON
[ADDRESS ON FILE]

NFP CANADA CORP.
35 STONE CHURCH ROAD
ANACASTER, ON  L9K 1S5
CANADA

NHUNG HUE
[ADDRESS ON FILE]

NIA SMITH
[ADDRESS ON FILE]

NICHOLAS BARTKOWIAK
[ADDRESS ON FILE]

NICHOLAS BERTETTO
[ADDRESS ON FILE]

NICHOLAS BEVACQUA
[ADDRESS ON FILE]

NICHOLAS CACCAMO
[ADDRESS ON FILE]

NICHOLAS CASAREZ
[ADDRESS ON FILE]

NICHOLAS DEBLOUW
[ADDRESS ON FILE]

NICHOLAS EUDALY
[ADDRESS ON FILE]

NICHOLAS FOX
[ADDRESS ON FILE]

NICHOLAS GIOVANNI
[ADDRESS ON FILE]

NICHOLAS JONES
[ADDRESS ON FILE]

NICHOLAS LEITHOLF
[ADDRESS ON FILE]

NICHOLAS MORGAN
[ADDRESS ON FILE]

NICHOLAS MUY
[ADDRESS ON FILE]

NICHOLAS OUELLETTE
[ADDRESS ON FILE]

NICHOLAS RICHER
[ADDRESS ON FILE]

NICHOLAS STARK
[ADDRESS ON FILE]

NICHOLAS SWEENEY
[ADDRESS ON FILE]

NICHOLAS TZANETEAS
[ADDRESS ON FILE]

NICHOLAS VEST
[ADDRESS ON FILE]

NICHOLAS WERA
[ADDRESS ON FILE]

NICHOLAS WILKERSON
[ADDRESS ON FILE]

NICHOLAS YUEN
[ADDRESS ON FILE]

NICHOLE BROOKS
[ADDRESS ON FILE]

NICHOLE HOFFMAN
[ADDRESS ON FILE]

NICHOLE REAKSECKER
[ADDRESS ON FILE]

NICHOLE REYNOLDS
[ADDRESS ON FILE]

NICHOLE WALKER
[ADDRESS ON FILE]

NICK BAILEY
[ADDRESS ON FILE]

NICK CYPHER
[ADDRESS ON FILE]

NICK ESPOSITO
[ADDRESS ON FILE]

NICK EUDALY
[ADDRESS ON FILE]

NICK GREENE
[ADDRESS ON FILE]

NICK HOPKINS
[ADDRESS ON FILE]

NICK NOVOTNY
[ADDRESS ON FILE]

NICK OKERSON
[ADDRESS ON FILE]

NICK PARKER
[ADDRESS ON FILE]

NICK RIDER
[ADDRESS ON FILE]

NICK SPARKMAN
[ADDRESS ON FILE]

NICKLAUS PALMER
[ADDRESS ON FILE]

NICO MARQUEZ
[ADDRESS ON FILE]

NICOLA HUNTLEY
[ADDRESS ON FILE]

NICOLAS ALTAMIRANO
[ADDRESS ON FILE]

NICOLAS ARAMAYO
[ADDRESS ON FILE]

NICOLAS DERUITER
[ADDRESS ON FILE]

NICOLAS DUBE
[ADDRESS ON FILE]

NICOLE A TRAVERS
[ADDRESS ON FILE]

NICOLE ALLEYNE
[ADDRESS ON FILE]

NICOLE ALOS
[ADDRESS ON FILE]

NICOLE ANCTIL
[ADDRESS ON FILE]

NICOLE ARBOLEDA
[ADDRESS ON FILE]

NICOLE ARMSTRONG
[ADDRESS ON FILE]

NICOLE ARRINGTON
[ADDRESS ON FILE]

NICOLE B
[ADDRESS ON FILE]

NICOLE BALDASSARRE
[ADDRESS ON FILE]

NICOLE BOLT
[ADDRESS ON FILE]

NICOLE CANAL
[ADDRESS ON FILE]

NICOLE CAO
[ADDRESS ON FILE]

NICOLE CAPORINO
[ADDRESS ON FILE]

NICOLE CASHMAN
[ADDRESS ON FILE]

NICOLE DAVIS
[ADDRESS ON FILE]

NICOLE DRAKE
[ADDRESS ON FILE]

NICOLE FERNANDEZ
[ADDRESS ON FILE]

NICOLE FOLLMANN
[ADDRESS ON FILE]

NICOLE FUNUY
[ADDRESS ON FILE]

NICOLE GILBODY
[ADDRESS ON FILE]

NICOLE GOLDING
[ADDRESS ON FILE]

NICOLE GROSS
[ADDRESS ON FILE]

NICOLE HSIAO
[ADDRESS ON FILE]

NICOLE MADDEN
[ADDRESS ON FILE]

NICOLE NEUBURGER
[ADDRESS ON FILE]

NICOLE NISS
[ADDRESS ON FILE]

NICOLE PANDOLFO
[ADDRESS ON FILE]

NICOLE PATTERSON
[ADDRESS ON FILE]

NICOLE PERRONE
[ADDRESS ON FILE]

NICOLE RATHBUN
[ADDRESS ON FILE]

NICOLE RODRIGUEZ
[ADDRESS ON FILE]

NICOLE ROGERS
[ADDRESS ON FILE]

NICOLE SPITZER
[ADDRESS ON FILE]

NICOLE WONG
[ADDRESS ON FILE]

NICOLETTE RESMO
[ADDRESS ON FILE]

NIGEL CONCEPCION
[ADDRESS ON FILE]

NIKHIL DELAHAYE
[ADDRESS ON FILE]

NIKI ARMSTRONG
[ADDRESS ON FILE]

NIKI VOLKMANN
[ADDRESS ON FILE]

NIKKI BARRON
[ADDRESS ON FILE]

NIKKI BERUMEN
[ADDRESS ON FILE]

NIKKI BOUCHER
[ADDRESS ON FILE]

NIKKI DEWALD
[ADDRESS ON FILE]

NIKKI GROCHOW
[ADDRESS ON FILE]

NIKKI HILL
[ADDRESS ON FILE]

NIKKI R THOMAS
[ADDRESS ON FILE]

NIKKI SERAPIO
[ADDRESS ON FILE]

NIKKI THOMAS
[ADDRESS ON FILE]

NIKKIE CHU
[ADDRESS ON FILE]

NIKKO ROSADO
[ADDRESS ON FILE]

NIKKOLETTE HILL
[ADDRESS ON FILE]

NIKOLAS ISELY
[ADDRESS ON FILE]

NIKOLAY KOLEV
[ADDRESS ON FILE]

NIKUL SHETH
[ADDRESS ON FILE]

NILAY BHADRA
[ADDRESS ON FILE]

NILDA CRUZ
[ADDRESS ON FILE]

NILE WILSON
[ADDRESS ON FILE]

NILES AKENS
[ADDRESS ON FILE]

NILESH BHAGAT
[ADDRESS ON FILE]

NILESH HIRVE
[ADDRESS ON FILE]

NILO FACELO
[ADDRESS ON FILE]

NIMA ASGARI
[ADDRESS ON FILE]

NINA GERBER
[ADDRESS ON FILE]

NINA GORDON
[ADDRESS ON FILE]

NINA JOVIC
[ADDRESS ON FILE]

NINA LOW
[ADDRESS ON FILE]

NINA PAREJA
[ADDRESS ON FILE]

NINOS SIPO
[ADDRESS ON FILE]

NION MCEVOY JR
[ADDRESS ON FILE]

NIPUNA SAMARASEKARA
[ADDRESS ON FILE]

NIRANJAN SYAMALA
[ADDRESS ON FILE]

NISHEEL AMIN
[ADDRESS ON FILE]

NISITTA PUKKANASUT
[ADDRESS ON FILE]

NITESH LUTHRA
[ADDRESS ON FILE]

NITESH SHUKLA
[ADDRESS ON FILE]

NITIN DUGGAL
[ADDRESS ON FILE]

NITIN GUPTA
[ADDRESS ON FILE]

NITZALI ALVAREZ
[ADDRESS ON FILE]

NJ DIV. OF TAXATION
PO BOX 248
TRENTON, NJ  08646-0248

NJ DIVISION OF TAXATION
3 JOHN FITCH WAY, 1ST FL LOBBY
TRENTON, NJ  08695

NOAH BLY
[ADDRESS ON FILE]

NOAH BOCEK
[ADDRESS ON FILE]

NOAH DELWICHE
[ADDRESS ON FILE]

NOAH DUONG
[ADDRESS ON FILE]

NOAH GRUMMAN
[ADDRESS ON FILE]

NOAH HAGEN
[ADDRESS ON FILE]

NOAH HIRSCH
[ADDRESS ON FILE]

NOAH HUBLER
[ADDRESS ON FILE]

NOAH HULL
[ADDRESS ON FILE]

NOAH JORGENSEN
[ADDRESS ON FILE]

NOAH MCCORMACK
[ADDRESS ON FILE]

NOAH MOELLER
[ADDRESS ON FILE]

NOAH RICHARDS
[ADDRESS ON FILE]

NOAH TOTH
[ADDRESS ON FILE]

NOEL AGUILAR
[ADDRESS ON FILE]

NOEL BROWN
[ADDRESS ON FILE]

NOEL CAIN
[ADDRESS ON FILE]

NOELLE BESSETTE
[ADDRESS ON FILE]

NOELLE OWUSU-AKYAW
[ADDRESS ON FILE]

NOEMY ROSALES
[ADDRESS ON FILE]

NOLAN EVANS
[ADDRESS ON FILE]

NOLAN HACKETT
[ADDRESS ON FILE]

NOLIE CALL
[ADDRESS ON FILE]

NOOR AL KHALIFA
[ADDRESS ON FILE]

NOOR ALI-HASAN
[ADDRESS ON FILE]

NOPE NOPE
[ADDRESS ON FILE]

NOR ZAKARIA
[ADDRESS ON FILE]

NORA LECCESE
[ADDRESS ON FILE]

NORA MOSSESSIAN
[ADDRESS ON FILE]

NORAH WOODSEY
[ADDRESS ON FILE]

NOR-CAL CONTROLS, INC.
1952 CONCOURSE DRIVE
SAN JOSE, CA  95131

NORDSON DAGE, INC.
11475 LAKEFIELD DRIVE
DULUTH, GA  30097

NORDSON TEST AND INSPECTION
AMERICAS
2747 LOKER AVE W
CARLSBAD, CA  92010

NORGEL MIRANDA
[ADDRESS ON FILE]

NORLAND PRODUCTS INC.
1095 CRANBURY SOUTH RIVER ROAD, SUITE
20
JAMESBURG, NJ  08831

NORM BONTJE
[ADDRESS ON FILE]

NORMAN BEIL
[ADDRESS ON FILE]

NORMAN NUNLEY
[ADDRESS ON FILE]

NORMAN SMITH
[ADDRESS ON FILE]

NORRIS BISHTON
[ADDRESS ON FILE]

NORTH CAROLINA ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
P.O.BOX 629
RALEIGH, NC  27602-0629

NORTH CAROLINA STATE PHARMACY
BOARD
6015 FARRINGTON RD  201
CHAPEL HILL, NC  27517

NORTH CAROLINA UNCLAIMED PROPERTY
DIV
3200 ATLANTIC AVE
RALEIGH, NC  27604

NORTH DAKOTA ATTORNEY GENERAL
STATE CAPITOL
600 E. BOULEVARD AVE.
BISMARCK, ND  58505-0040

NORTH DAKOTA STATE PHARMACY BOARD
1838 E INTERSTATE AVE, SUITE D
BISMARCK, ND  58503

NORTH DAKOTA UNCLAIMED PROPERTY
DIVISION
1707 N 9TH ST
BISMARCK, ND  58501-1853

NORTH IDAHO PRECISION MOLDING, LLC
4300 W SELTICE WAY
POST FALLS, ID 83854

NORTH STAR SENSORS, LLC
4168 AVENIDA DE LA PLATA SUITE 107
OCEANSIDE, CA  92056

NORTHERN BREWER, LLC
2221 HWY 36 W
ROSEVILLE, MN  55113-3856

NORTHERN HYDRAULICS
2600 17TH ST. N.E.
BLACK EAGLE, MT  59414

NORTHERN SAFETY CO., INC.
PO BOX 4250
UTICA, NY  13504

NORTHWESTERN TOOLS, INC.
4800 HEMPSTEAD STATION DRIVE
DAYTON, OH  45429

NORTON 360
PO BOX 9289
ARLINGTON, VA  22219

NOT PROVIDED NOT PROVIDED
[ADDRESS ON FILE]

NOTIFYMD
318 SEABOARD LN
STE 310
FRANKLIN, TN  37067

NOUR KANAAN
[ADDRESS ON FILE]

NOURI ZARRUGH
[ADDRESS ON FILE]

NOVA BIOMEDICAL
200 PROSPECT STREET
WALTHAM, MA  02453

NOVA SECURITY
8779 COTTONWOOD AVENUE STE 103
SANTEE, CA  92071

NOVA-TECH INTERNATIONAL, INC.
800 ROCKMEAD DR STE 102
KINGWOOD, TX  77339

NOVATIA, LLC
54 WALKER LANE
NEWTOWN, PA  18940

NOVUS BIOLOGICALS
10730 E. BRIARWOOD AVENUE
BUILDING IV
CENTENNIAL, CO  80112

NOWSECURE, INC.
141 WEST JACKSON BLVD, STE 2100
CHICAGO, IL  60604

NSWC MECHANICAL EQUIPMENT
9885 CARROLL CANYON ROAD
SAN DIEGO, CA  92131

NSWC MECHANICAL SERVICE
3325 E. LA PALMA AVE
ANAHEIM, CA  92806

NTH GENERATION
17055 CAMINO
SAN BERNARDO SAN DIEGO, CA  92127

NUMEGA RESONANCE LAB
11526 SORRENTO VALLEY ROAD SUITE B-2
SAN DIEGO, CA  92121

NUNZIA RICCIARDI
[ADDRESS ON FILE]

NUPUR BANERJEE
[ADDRESS ON FILE]

NV DEPT OF TAXATION
PO BOX 52609
PHOENIZ, AZ  85072-2609

NY JOHNSON
[ADDRESS ON FILE]

NY STATE - DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY  13902-4301

NYA DENIS
[ADDRESS ON FILE]

NYS CORPORATION TAX
PO BOX 15181
ALBANY, NY  12212-5181

NYS DTF BILL PYT
NYS DEPT OF TAXATION & FINANCE
ATTN OFFICE OF COUNSEL
BLDG 9, W A HARRIMAN CAMPUS
ALBANY, NY  12227

NYS DTF BILL PYT
NYS DEPT OF TAXATION & FINANCE
BANKRUPTCY SEC
PO BOX 5300
ALBANY, NY  12205-0300

OBENEWAA BOAKYE
[ADDRESS ON FILE]

OCEAN NANOTECH, LLC
7964 ARJONS DRIVE SUITE G
SAN DIEGO, CA  92126

OCEANSIDE PCB LLC
PO BOX 4
OCEANSIDE, CA  92049

ODRA CARDENAS
[ADDRESS ON FILE]

OFFICE DEPOT (ODP BUSINESS SOLUTIONS)
6600 NORTH MILITARY TRAIL
BOCA RATON, FL  33496

OFFICE SPACE SOFTWARE INC.
228 PARK AVE. S NUMBER 39903
NEW YORK, NY  10003

OFFICE TIMELINE
1916 PIKE PL, STE 12 1325
SEATTLE, WA  98101

OGUZCAN DORUK
[ADDRESS ON FILE]

OH DEPT OF TAXATION
PO BOX 16560
COLUMBUS, OH  43216-6560

OHIO ATTORNEY GENERAL
STATE OFFICE TOWER
30 E. BROAD ST.
COLUMBUS, OH  43266-0410

OHIO STATE PHARMACY BOARD
77 S HIGH ST
COLUMBUS, OH  43215

OHIO UNCLAIMED PROPERTY DIVISION
UNCLAIMED PROPERTY DIVISION
77 S HIGH STREET
20TH FLOOR
COLUMBUS, OH  43215

OKLAHOMA ATTORNEY GENERAL
313 NE 21ST STREET
OKLAHOMA CITY, OK  73105

OKLAHOMA STATE PHARMACY BOARD
2920 N LINCOLN BLVD STE A
OKLAHOMA CITY, OK  73105

OKLAHOMA UNCLAIMED PROPERTY
DIVISION
UNCLAIMED PROPERTY DIVISION
OKLAHOMA STATE TREASURER
9520 N. MAY AVE, LOWER LEVEL
OKLAHOMA CITY, OK  73120

OKOIYA KELLY
[ADDRESS ON FILE]

OLA KUDU
[ADDRESS ON FILE]

OLA OKELOLA
[ADDRESS ON FILE]

OLABODE ANISE
[ADDRESS ON FILE]

OLD REPUBLIC INSURANCE COMPANY
191 NORTH WACKER DRIVE
SUITE 1000
CHICAGO, IL  60606

OLEG LANGBORT
[ADDRESS ON FILE]

OLEG USHERENKO
[ADDRESS ON FILE]

OLEKSANDR VARHA
[ADDRESS ON FILE]

OLEKSII CHEREDNICHENKO
[ADDRESS ON FILE]

OLGA MAYORGA
[ADDRESS ON FILE]

OLGA VALENCIA-SOTO
[ADDRESS ON FILE]

OLGA VASHCHENKO
[ADDRESS ON FILE]

OLGA VORONOVA
[ADDRESS ON FILE]

OLIGO
1267 VONDELPARK DR
COLORADO SPRINGS, CO  80907

OLIVE & SPICE CATERING
11035 TECHNOLOGY PLACE SUITE 600
SAN DIEGO, CA  92127

OLIVER CHAMPAGNE
[ADDRESS ON FILE]

OLIVER DENNIS-BALE
[ADDRESS ON FILE]

OLIVER P BRADLEY
[ADDRESS ON FILE]

OLIVER PETRY
[ADDRESS ON FILE]

OLIVIA ALAUZEN
[ADDRESS ON FILE]

OLIVIA BOWE
[ADDRESS ON FILE]

OLIVIA BURGESS
[ADDRESS ON FILE]

OLIVIA CHAVEZ
[ADDRESS ON FILE]

OLIVIA CONRAD
[ADDRESS ON FILE]

OLIVIA EIKENBARY
[ADDRESS ON FILE]

OLIVIA GARCIA
[ADDRESS ON FILE]

OLIVIA JAKE
[ADDRESS ON FILE]

OLIVIA MARCHAND
[ADDRESS ON FILE]

OLIVIA PEA
[ADDRESS ON FILE]

OLIVIA VAUGHAN-GRIFFITH
[ADDRESS ON FILE]

OLPIN GROUP
3520 E ENTERPRISE DR
ANAHEIM, CA  92807

OLUWATONA CAMPBELL
[ADDRESS ON FILE]

OLYMPIC CIRCUIT TECHNOLOGY CO., LTD.
8 SHIYUN ROAD, GONGHE, GUANGDONG
HESHAN
CHINA

OLYMPIC COUNTRY CO., LTD
UNIT 3,23/F, ONE HARBOUR SQUARE
181 HOI BUN ROAD, KWUN TONG
KOWNLOON, HONG KONG
CHINA

OLYMPUS CONTROLS
18280 SOUTHWEST 108TH AVENUE
TUALATIN, OR  97062

OMAR FONTES
[ADDRESS ON FILE]

OMAR FONTES
[ADDRESS ON FILE]

OMAR KARIM
[ADDRESS ON FILE]

OMAR MARTINEZ
[ADDRESS ON FILE]

OMAR OLOZAGASTE
[ADDRESS ON FILE]

OMAR PACHECO
[ADDRESS ON FILE]

OMAR PEREZ HERNANDEZ
[ADDRESS ON FILE]

OMAR QUINTANA
[ADDRESS ON FILE]

OMAR RICHARDS
[ADDRESS ON FILE]

OMAR TERAN MARTINEZ
[ADDRESS ON FILE]

OMEGA ENGINEERING, INC.
OMEGA ENGINEERING, INC.
800 CONNECTICUT AVENUE, STE 5N01
NORWALK, CT  06854

OMER HASAN
[ADDRESS ON FILE]

OMKHARAN ARASARATNAM
[ADDRESS ON FILE]

OMMID FERDOWS
[ADDRESS ON FILE]

OMNI TRAINING
9521 BUSINESS CENTER DRIVE SUITE 102
RANCHO CUCAMONGA, CA  91730

OMNICELL PTE LTD
48 TOH GUAN ROAD EAST 04-138
ENTERPRISE HUB SINGAPORE
608586
SINGAPORE

OMRON
OMRON ELECTRONICS DEPT CH19736
PALATINE, IL  60055-9736

ONA FRANCIS-DENNIS
[ADDRESS ON FILE]

ONBOARD (PASSAGEWAYS, INC.)
333 N. ALABAMA SUITE 300
INDIANAPOLIS, IN  46204

ONE SOURCE PROCESS INC
1133 13TH STREET NW SUITE C4
WASHINGTON, DC  20005

ONESOURCE DISTRIBUTORS, LLC
9235 BROWN DEER ROAD
SAN DIEGO, CA  92121

ON-LINE ELECTRONICS, INC.
6500 EAST 6TH STREET
PRESCOTT VALLEY, AZ  86314

ONLINECOMPONENTS.COM
2425 SOUTH 21ST STREET
PHOENIX, AZ  85034

OPB EN POINTE ADWISERS LLP
OKHLA INDUSTRIAL AREA PHASE-1
NEW DELHI  110020
INDIA

OPENLOOP HEALTHCARE PARTNERS, PC
317 6TH AVENUE SUITE 400
DES MOINES, IA  50309

OPTICAL GAGING PRODUCTS
850 HUDSON AVE
ROCHESTER, NY  14621

OPTICS FOCUS
OPTICS FOCUS INSTRUMENTS LTD. RM1-1001
BLD121, HUASHIJIANG PHRASE 2,
101121 TONGZHOU DISTRICT BEIJING
CHINA

OPTICS PLANET INC
3150 COMMERCIAL AVE
NORTHBOOK, IL  60062

ORACLE AMERICA, INC.
BANK OF AMERICA LOCKBOX SERVICES
15612 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ORANGE COAST PNEUMATICS
3810 PROSPECT AVE., UNIT A
YORBA LINDA, CA  92886

ORANGE COURIER, INC.
15300 DESMAN RD.
LA MIRADA, CA  90638

ORCUN KAMILOGLU
[ADDRESS ON FILE]

OREANA SNEAD DIAZ
[ADDRESS ON FILE]

OREGON ATTORNEY GENERAL
JUSTICE BUILDING
1162 COURT ST., NE
SALEM, OR  97301

OREGON BOARD OF PHARMACY
800 NE OREGON ST, STE 150
PORTLAND, OR  97232

OREGON UNCLAIMED PROPERTY DIVISION
867 HAWTHORNE AVE. SE
SALEM, OR  97301

ORIENTAL MOTOR USA
3715 SOLUTIONS CENTER
CHICAGO, IL  60677-3007

ORIGENE TECHNOLOGIES
PO BOX 782048
PHILADELPHIA, PA  19178

ORION JOHNSTONE
[ADDRESS ON FILE]

ORION LABS
208 UTAH STREET SUITE 350
SAN FRANCISCO, CA  94103

ORLANDO SALAZAR
[ADDRESS ON FILE]

ORLY SHUBER
[ADDRESS ON FILE]

OSCAR ARIZA
[ADDRESS ON FILE]

OSCAR BUENROSTRO
[ADDRESS ON FILE]

OSCAR EVANGELISTA
[ADDRESS ON FILE]

OSCAR GARCIA
[ADDRESS ON FILE]

OSCAR ROJAS
[ADDRESS ON FILE]

OSHEA CHAIRSE
[ADDRESS ON FILE]

OSLER, HOSKIN & HARCOURT LLP
1 THE PATH - FIRST CANADIAN PLACE
PO BOX 50
TORONTO, ON  M5X 1B8
CANADA

OST-OSTSCHWEIZER FACHHOCHSCHULE
OBERSEESTRASSE 10
RAPPERSWIL  8640
SWITZERLAND

OSWALDO ARANGO
[ADDRESS ON FILE]

OSWALDO CARPIO
[ADDRESS ON FILE]

OTAY MESA SALES
1596 RADAR ROAD
SAN DIEGO, CA  92154

OTIS ELEVATOR COMPANY
DEPT LA 21684
PASADENA, CA  91185-1684

OUSMANE MARIKO
[ADDRESS ON FILE]

OUTFRONT MEDIA LLC
PO BOX 33074
NEWARK, NJ  07188-0074

OUTPATIENT LOS ANGELES
10340 SANTA MONICA BLVD
LOS ANGELES, CA  90025

OUTSOLVE, LLC
3330 W ESPLANADE AVE S SUITE 301
METAIRIE, LA  70002

OWEN PAULUS
[ADDRESS ON FILE]

OWEN SILKE JR
[ADDRESS ON FILE]

OWNBACKUP, INC.
940 SYLVAN AVE, FL 1
ENGLEWOOD CLIFFS, NJ  07632

OXFORD GENETICS
C/O OXGENE
MEDAWAR CENTRE
ROBERT ROBINSON AVE
OXFORD  OX4 4HG  UNITED KINGDOM

OXFORD LASERS, INC.
2 SHAKER ROAD UNIT B104
SHIRLEY, MA  01464

OXFORD NANOPORE TECHNOLOGIES
101 AVENUE OF THE AMERICAS
NEW YORK, NY  10013

OZAN OZFıRAT
[ADDRESS ON FILE]

OZLEM ATMAN
[ADDRESS ON FILE]

P B
[ADDRESS ON FILE]

P L
[ADDRESS ON FILE]

P/E INVESTMENTS
75 STATE STREET
BOSTON, MA  02109

PA DEPARTMENT OF REVENUE
LOBBY STRAWBERRY SQ
HARRISBURG, PA  17128-0101

PA DEPT OF REVENUE
PO BOX 280510
HARRISBURG, PA  17128-0510

PA DEPT OF REVENUE
PO BOX 280708
HARRISBURG, PA  17128-0708

PA DIVISION OF TAXATION
LOBBY STRAWBERRY SQ
HARRISBURG, PA  17128-0101

PA TRANSLATIONS
1377 MANOR LANE
BAY SHORE, NY  11706

PAC-12 CONFERENCE
360 3RD STREET, 3RD FLOOR
SAN FRANCISCO, CA  94107

PAC-12 NETWORK, LLC
UNIVERSITY OF OREGON ATHLETICS
2727 LEO HARRIS PARKWAY
EUGENE, OR  97401

PACE ANALYTICAL LIFE SCIENCES LLC
1311 HELMO AVE N
OAKDALE, MN  55128

PACIFIC CNC MACHINE CO. INC.
2702 GATEWAY RD
CARLSBAD, CA  92009

PACIFIC COAST FABRICATION
1390 N HUNDLEY STREET
ANAHEIM, CA  92806

PACIFIC HORIZON MANAGEMENT GROUP,
INC.
NANCY RIDGE TECHNOLOGY CENTER LP
STE 123
SAN DIEGO, CA  92126

PACIFIC INSPECTION COMPANY
9271 IRVINE BLVD
IRVINE, CA  92618

PACIFIC RIM MECHANICAL
9125 REHCO ROAD
SAN DIEGO, CA  92121

PACIFIC START CORPORATION
4350 SOUTH WAYSIDE DRIVE SUITE 106
HOUSTON, TX  77087

PACK-N-TAPE
PO BOX 813
LAFAYETTE, CO  80026-0813

PAD PRINT MACHINERY OF VERMONT
D/B/A ENGINEERED PRINTING SOLUTIONS
201 TENNIS WAY
EAST DORSET, VT  05253

PAGERDUTY
600 TOWNSEND STREET SUITE 125
SAN FRANCISCO, CA  94103

PAIGE DUBELKO
[ADDRESS ON FILE]

PAIGE FLEISLER
[ADDRESS ON FILE]

PAIGE PARTNERS LLC
4 SHADY MILL LN
MILFORD, NJ  08848-1529

PAIGE TUCEK
[ADDRESS ON FILE]

PALANI ESWARAN
[ADDRESS ON FILE]

PALL CORPORATION
25 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

PALL LIFE SCIENCES
WORLD HEADQUARTERS 25 HARBOR PARK
DRIVE
PORT WASHINGTON, NY  11050

PALMSENS BV
RANDHOEVE 221 3995 GA HOUTEN
NETHERLANDS

PALOMA RAMIREZ
[ADDRESS ON FILE]

PALOMAR EXCESS AND SURPLUS INS
COMPANY
7979 IVANHOE AVENUE
SUITE 500
LA JOLLA, CA  92037

PAM ALLEN
[ADDRESS ON FILE]

PAM BERGMAN
[ADDRESS ON FILE]

PAM SCHECHTER
[ADDRESS ON FILE]

PAMELA AITCHISON
[ADDRESS ON FILE]

PAMELA BOCCI
[ADDRESS ON FILE]

PAMELA CONNER
[ADDRESS ON FILE]

PAMELA DUKES
[ADDRESS ON FILE]

PAMELA ESSER
[ADDRESS ON FILE]

PAMELA FARKAS
[ADDRESS ON FILE]

PAMELA FEDERMAN
[ADDRESS ON FILE]

PAMELA GERR
[ADDRESS ON FILE]

PAMELA HIGH
[ADDRESS ON FILE]

PAMELA WILLIAMS
[ADDRESS ON FILE]

PANAYIOTIS VARVAREZIS
[ADDRESS ON FILE]

PAOLA APARICIO
[ADDRESS ON FILE]

PAOLA RICHARD
[ADDRESS ON FILE]

PAOLO CANNATELLA
[ADDRESS ON FILE]

PAOLO SEEN
[ADDRESS ON FILE]

PARAG SHAH
[ADDRESS ON FILE]

PARIDHI NADARAJAN
[ADDRESS ON FILE]

PARKER KOPPELMAN
[ADDRESS ON FILE]

PARKER
PARKER BIOSCIENCE FILTRATION
2340 EASTMAN AVE
OXNARD, CA  93030

PARRON MOSS
[ADDRESS ON FILE]

PARTNERS IN DIAGNOSTICS, LLC
13817 CONGRESS DR
ROCKVILLE, MD  20853-2632

PARTS EXPRESS
725 PLEASANT VALLEY DRIVE
SPRINGBORO, OH  45066

PARTSELECT.COM
415 WILLOW ST.
TRURO, NS  B2N 6T2
CANADA

PASCALE BERNER
[ADDRESS ON FILE]

PASHA THORNTON
[ADDRESS ON FILE]

PATHS UP
600 DISCOVERY DR. 3006
TAMU
COLLEGE STATION, TX  77843-3006

PATIENTPOINT NETWORK SOIUTIONS, LLC
5901 E. GALBRAITH ROAD, SUITE R1000
CINCINNATI, OH  45236

PATRICE ANASTASIA COHEN
[ADDRESS ON FILE]

PATRICE RAGIN
[ADDRESS ON FILE]

PATRICIA ADAIR
[ADDRESS ON FILE]

PATRICIA CARRETTA
[ADDRESS ON FILE]

PATRICIA ELLIOT
[ADDRESS ON FILE]

PATRICIA FINLAY
[ADDRESS ON FILE]

PATRICIA FISCO
[ADDRESS ON FILE]

PATRICIA KOFFMAN
[ADDRESS ON FILE]

PATRICIA MURPHY
[ADDRESS ON FILE]

PATRICIA ROWE
[ADDRESS ON FILE]

PATRICIA RUBE
[ADDRESS ON FILE]

PATRICIA RUSSELL
[ADDRESS ON FILE]

PATRICIA SHAHEN
[ADDRESS ON FILE]

PATRICIA SHEA
[ADDRESS ON FILE]

PATRICIA THAINE
[ADDRESS ON FILE]

PATRICIA ZDANOWSKI
[ADDRESS ON FILE]

PATRICK CABLE
[ADDRESS ON FILE]

PATRICK CLIFTON
[ADDRESS ON FILE]

PATRICK COX
[ADDRESS ON FILE]

PATRICK CROWLEY
[ADDRESS ON FILE]

PATRICK FOXHOVEN
[ADDRESS ON FILE]

PATRICK GLEASON
[ADDRESS ON FILE]

PATRICK HAYS
[ADDRESS ON FILE]

PATRICK HENDERSON
[ADDRESS ON FILE]

PATRICK KEMP
[ADDRESS ON FILE]

PATRICK KINSHOFER
[ADDRESS ON FILE]

PATRICK LOCKWOOD
[ADDRESS ON FILE]

PATRICK MALONE
[ADDRESS ON FILE]

PATRICK MORRIS-SUZUKI
[ADDRESS ON FILE]

PATRICK NAZZARO
[ADDRESS ON FILE]

PATRICK NGUYEN
[ADDRESS ON FILE]

PATRICK OLEARY
[ADDRESS ON FILE]

PATRICK PAMPANIN
[ADDRESS ON FILE]

PATRICK PLUNKETT
[ADDRESS ON FILE]

PATRICK RICH
[ADDRESS ON FILE]

PATRICK ROCHE
[ADDRESS ON FILE]

PATRICK SIEMBIEDA
[ADDRESS ON FILE]

PATRICK SMITH
[ADDRESS ON FILE]

PATRICK SOMLIKHUN
[ADDRESS ON FILE]

PATRICK STEWART
[ADDRESS ON FILE]

PATRICK THRASHER
[ADDRESS ON FILE]

PATRICK TOMEI
[ADDRESS ON FILE]

PATRICK WALSH
[ADDRESS ON FILE]

PATRICK WILLIAMS
[ADDRESS ON FILE]

PATRIK TORSTENSSON
[ADDRESS ON FILE]

PATSY SLATE
[ADDRESS ON FILE]

PATTY EISENBRAUN
[ADDRESS ON FILE]

PATTY GREEN
[ADDRESS ON FILE]

PATTY KOH
[ADDRESS ON FILE]

PATTY SHEA
[ADDRESS ON FILE]

PAUBOX, INC.
5 3RD STREET SUITE 324 SUITE 324
SAN FRANCISCO, CA  94103

PAUL  BELSKY
[ADDRESS ON FILE]

PAUL BELSKY
[ADDRESS ON FILE]

PAUL BERRY
[ADDRESS ON FILE]

PAUL BROPHY
[ADDRESS ON FILE]

PAUL BROWN
[ADDRESS ON FILE]

PAUL CARLIN
[ADDRESS ON FILE]

PAUL CONTE
[ADDRESS ON FILE]

PAUL COOPER
[ADDRESS ON FILE]

PAUL DAILY
[ADDRESS ON FILE]

PAUL DUGGAN
[ADDRESS ON FILE]

PAUL ECONOMUS
[ADDRESS ON FILE]

PAUL EGERMAN
[ADDRESS ON FILE]

PAUL GALVIN
[ADDRESS ON FILE]

PAUL GAYLORD
[ADDRESS ON FILE]

PAUL HIRSCH
[ADDRESS ON FILE]

PAUL HORNSCHEMEIER
[ADDRESS ON FILE]

PAUL HUGHES
[ADDRESS ON FILE]

PAUL IKIN
[ADDRESS ON FILE]

PAUL JOHANSEN
[ADDRESS ON FILE]

PAUL KAPLAN
[ADDRESS ON FILE]

PAUL KOFMAN
[ADDRESS ON FILE]

PAUL LABICH
[ADDRESS ON FILE]

PAUL LEWIS
[ADDRESS ON FILE]

PAUL LUCEK
[ADDRESS ON FILE]

PAUL MARSELIAN
[ADDRESS ON FILE]

PAUL MASON
[ADDRESS ON FILE]

PAUL MAZAITIS
[ADDRESS ON FILE]

PAUL MCMURDIE
[ADDRESS ON FILE]

PAUL MENAGE
[ADDRESS ON FILE]

PAUL MILLER
[ADDRESS ON FILE]

PAUL MIN
[ADDRESS ON FILE]

PAUL MONROE
[ADDRESS ON FILE]

PAUL NIEWIADOMSKI
[ADDRESS ON FILE]

PAUL OTTENGHEIME
[ADDRESS ON FILE]

PAUL PENNINGTON
[ADDRESS ON FILE]

PAUL QUIMBY
[ADDRESS ON FILE]

PAUL RABAN
[ADDRESS ON FILE]

PAUL RAKOTOARISOA
[ADDRESS ON FILE]

PAUL SHAPAZIAN
[ADDRESS ON FILE]

PAUL TAIENAO
[ADDRESS ON FILE]

PAUL TORTORA
[ADDRESS ON FILE]

PAUL TRAN
[ADDRESS ON FILE]

PAUL VANDE STOUWE
[ADDRESS ON FILE]

PAUL WEBSTER
[ADDRESS ON FILE]

PAUL WIDDEN
[ADDRESS ON FILE]

PAUL WISEMAN
[ADDRESS ON FILE]

PAULA  ROBLES
[ADDRESS ON FILE]

PAULA BARTON MANN
[ADDRESS ON FILE]

PAULA CARMICHAEL
[ADDRESS ON FILE]

PAULA CARREON
[ADDRESS ON FILE]

PAULA CERQUEIRA
[ADDRESS ON FILE]

PAULA DOWNEY
[ADDRESS ON FILE]

PAULA DUNGCA
[ADDRESS ON FILE]

PAULA ELLIS
[ADDRESS ON FILE]

PAULA MANTIA
[ADDRESS ON FILE]

PAULA MARINO PALUMBO
[ADDRESS ON FILE]

PAULA SCHWARTZ
[ADDRESS ON FILE]

PAULINE PHAN
[ADDRESS ON FILE]

PAULO BAZAN
[ADDRESS ON FILE]

PAULO ZACCHELLO
[ADDRESS ON FILE]

PAVANDEEP SETHI
[ADDRESS ON FILE]

PAVEL CHUBUKOV
[ADDRESS ON FILE]

PAVEL KORECKY
[ADDRESS ON FILE]

PAYTON WONG
[ADDRESS ON FILE]

PB SWISS TOOLS
2481 HILTON DRIVE, SUITE 3
GAINESVILLE, GA  30501

PCAOB
PO BOX 418631
BOSTON, MA  02241-8631

PCB PIEZOTRONICS
3425 WALDEN AVE
DEPEW, NY  14043

PCE AMERICAS INC.
1201 JUPITER PARK DRIVE, SUITE 8
JUPITER, FL  33458

PEACH LABS, INC
108 S JACKSON ST. SUITE 300
SEATTLE, WA  98104

PEACOCK
30 ROCKERFELLER PLAZA
NEW YORK, NY  10112

PEAK SCIENTIFIC, INC.
19 STERLING ROAD
BILLERICA, MA  01862

PEAK TECHNICAL SERVICES, INC.
583 EPSILON DRIVE
PITTSBURGH, PA  15238

PEARL DEL ROSARIO
[ADDRESS ON FILE]

PEARL LAI
[ADDRESS ON FILE]

PEARL LEE
[ADDRESS ON FILE]

PEARL RENAKER
[ADDRESS ON FILE]

PEDRO PONS ESTER
[ADDRESS ON FILE]

PEDRO SANTOS
[ADDRESS ON FILE]

PEDRO TORRES-MACKIE
[ADDRESS ON FILE]

PEERLESS ELECTRONICS INC.
85 ADAMS AVENUE
HAUPPAUGE, NY  11788

PEGASUS BUILDING SERVICES COMPANY,
INC
7966 ARJONS DR. STE A/B
SAN DIEGO, CA  92126

PEGASUS BUILDING SERVICES COMPANY,
INC
7966 ARJONS DRIVE STE A
SAN DIEGO, CA  92126

PEGGI WHITE
[ADDRESS ON FILE]

PEGGY ACKERBERG
[ADDRESS ON FILE]

PEGGY ASHCRAFT
[ADDRESS ON FILE]

PEGGY NOELLE
[ADDRESS ON FILE]

PEIYI ZHANG
[ADDRESS ON FILE]

PELICAN PRODUCTS, INC.
23215 EARLY AVENUE
TORRANCE, CA  90505

PENELOPE CASH
[ADDRESS ON FILE]

PENNSYLVANIA ATTORNEY GENERAL
1600 STRAWBERRY SQUARE
HARRISBURG, PA  17120

PENNSYLVANIA STATE BOARD OF
PHARMACY
PO BOX 2649
HARRISBURG, PA  17105-2649

PENNSYLVANIA UNCLAIMED PROPERTY
DIVISION
TREASURY - UNCLAIMED PROPERTY
PO BOX 1837
HARRISBURG, PA  17105-1837

PENNY HAMEL
[ADDRESS ON FILE]

PENNY PERKINS
[ADDRESS ON FILE]

PENSKE TRUCK LEASING CO., L.P.
PO BOX 7429
PASADENA, CA  91109-7429

PEPE MALVEDA
[ADDRESS ON FILE]

PERKINELMER INFORMATICS, INC.
PO BOX 673669
DETROIT, MI  48267-3669

PERMAGEN
300 ANDOVER ST STE. 169
PEABODY, MA  01960

PERRINE ROBINSON-GELLER
[ADDRESS ON FILE]

PERRY BARBER
[ADDRESS ON FILE]

PESTGON, INC.
3612 OCEAN RANCH BLVD.
OCEANSIDE, CA  92056

PET BENEFITS SOLUTIONS
PET ASSURE CORP.
211 BOULEVARD OF THE AMERICAS
LAKEWOOD, NJ  08701

PETE GALLANIS
[ADDRESS ON FILE]

PETER BJORKLUND JR
[ADDRESS ON FILE]

PETER BOYLE
[ADDRESS ON FILE]

PETER BUFFETT
[ADDRESS ON FILE]

PETER DAVIS
[ADDRESS ON FILE]

PETER DELACRUZ
[ADDRESS ON FILE]

PETER DIXON
[ADDRESS ON FILE]

PETER DURLACH
[ADDRESS ON FILE]

PETER ESPE
[ADDRESS ON FILE]

PETER FARRELL
[ADDRESS ON FILE]

PETER FEIT
[ADDRESS ON FILE]

PETER FIELD
[ADDRESS ON FILE]

PETER FORSTER
[ADDRESS ON FILE]

PETER FREESE
[ADDRESS ON FILE]

PETER GILBERT
[ADDRESS ON FILE]

PETER GOUROUSIS
[ADDRESS ON FILE]

PETER GUASTAMACCHIA
[ADDRESS ON FILE]

PETER HESS
[ADDRESS ON FILE]

PETER HO
[ADDRESS ON FILE]

PETER J FARRELL IV
[ADDRESS ON FILE]

PETER KARNES
[ADDRESS ON FILE]

PETER KINGSTON
[ADDRESS ON FILE]

PETER KOEHLER
[ADDRESS ON FILE]

PETER LAKIN
[ADDRESS ON FILE]

PETER LANCASTER
[ADDRESS ON FILE]

PETER LAVENTHOL
[ADDRESS ON FILE]

PETER LEE
[ADDRESS ON FILE]

PETER LUU
[ADDRESS ON FILE]

PETER MASSARO
[ADDRESS ON FILE]

PETER MATAGA
[ADDRESS ON FILE]

PETER MERIC
[ADDRESS ON FILE]

PETER MEZINIS
[ADDRESS ON FILE]

PETER MILLER
[ADDRESS ON FILE]

PETER NEWBURGER
[ADDRESS ON FILE]

PETER NICKOLIN
[ADDRESS ON FILE]

PETER NURNBERG
[ADDRESS ON FILE]

PETER ORSZAG
[ADDRESS ON FILE]

PETER PALANDJIAN
[ADDRESS ON FILE]

PETER PISTEK
[ADDRESS ON FILE]

PETER RICHARD ORSZAG
[ADDRESS ON FILE]

PETER ROGNESS
[ADDRESS ON FILE]

PETER SEVILLE
[ADDRESS ON FILE]

PETER SINATRA
[ADDRESS ON FILE]

PETER SMITH
[ADDRESS ON FILE]

PETER SOHN
[ADDRESS ON FILE]

PETER SPOERRI
[ADDRESS ON FILE]

PETER SPROUL
[ADDRESS ON FILE]

PETER STOLARSKI
[ADDRESS ON FILE]

PETER SURGENOR
[ADDRESS ON FILE]

PETER SZABO
[ADDRESS ON FILE]

PETER TOBIASON
[ADDRESS ON FILE]

PETER TRACY
[ADDRESS ON FILE]

PETET REINER
[ADDRESS ON FILE]

PETRA YSN
[ADDRESS ON FILE]

PETTIT KOHN INGRASSIA LUTZ & DOLIN PC
11622 EL CAMINO REAL, STE. 300
SAN DIEGO, CA  92130

PFA
PFA, INC. N118 W18251 BUNSEN DRIVE
GERMANTOWN, WI  53022

PFI INC.
607 SAVAGE COURT
LONGWOOD, FL  32750

PHAEDRA SIMPSON
[ADDRESS ON FILE]

PHALA NGOUN
[ADDRESS ON FILE]

PHARMACISTS MUTUAL INSURANCE
COMPANY
PO BOX 370
808 HIGHWAY 18 WEST
ALGONA, IA  50511-0370

PHARMSOURCE LLC
123 NEWMAN DRIVE
BRUNSWICK, GA

PHAT HUYNH
[ADDRESS ON FILE]

PHC CORPORATION OF NORTH AMERICA
1300 MICHAEL DRIVE SUITE A
WOODDALE, IL  60191

PHELPS WILLIAMS
[ADDRESS ON FILE]

PHENOMENEX COMPANIES WORLDWIDE
411 MADRID AVENUE
TORRANCE, CA  90501

PHIL KLEVMOEN
[ADDRESS ON FILE]

PHIL LORD
[ADDRESS ON FILE]

PHILIP CABOT
[ADDRESS ON FILE]

PHILIP CHAFFIN
[ADDRESS ON FILE]

PHILIP CHEN
[ADDRESS ON FILE]

PHILIP HALPERIN
[ADDRESS ON FILE]

PHILIP HAMMARBERG
[ADDRESS ON FILE]

PHILIP HUGHES
[ADDRESS ON FILE]

PHILIP PITNER
[ADDRESS ON FILE]

PHILIP SENSMEIER
[ADDRESS ON FILE]

PHILIP STARCK
[ADDRESS ON FILE]

PHILIP STRAUS
[ADDRESS ON FILE]

PHILIPPA WEBSTER
[ADDRESS ON FILE]

PHILIPPE GUERRA
[ADDRESS ON FILE]

PHILIPPE KALIFA
[ADDRESS ON FILE]

PHILIPPE LOPEZ
[ADDRESS ON FILE]

PHILIPPE REINES
[ADDRESS ON FILE]

PHILLIP BRUCE
[ADDRESS ON FILE]

PHILLIP DURUSSEL
[ADDRESS ON FILE]

PHOEBE PETROVIC
[ADDRESS ON FILE]

PHOENIX PUMPS OF CALIFORNIA INC.
PO BOX 515381  24230
LOS ANGELES, CA  90051

PHOENIX PUMPS, INC
5100 S 36TH ST
PHOENIX PHOENIX, AZ  85040

PHOSEON TECHNOLOGY, INC
7425 NE EVERGREEN PARKWAY
HILLSBORO, OR  97124

PI CERAMIC GMBH
LINDENSTRASSE 07589
LEDERHOSE
GERMANY

PIA IRA ANYSIA DATO
[ADDRESS ON FILE]

PIERRE LAURENT
[ADDRESS ON FILE]

PIEZO KINETICS INC
TODD BANEY 660 E. ROLLING RIDGE DRIVE
BELLEFONTE, PA  16823

PIKE TECHNOLOGIES
6125 COTTONWOOD DR
MADISON, WI  53719

PILAR INGRAM
[ADDRESS ON FILE]

PILI JOSUE
[ADDRESS ON FILE]

PINTEREST, INC.
808 BRANNAN STREET
SAN FRANCISCO, CA  94103

PIONEER TOOL INC
1497 MAIN ST.  392
DUNEDIN, FL  34698

PIONEERRX, LLC
920 PIERREMONT ROAD SUITE 300
SHREVEPORT, LA  71106

PIPER SYKES
[ADDRESS ON FILE]

PIPERMARKER
64 OUTWATER LANE
GARFIELD, NJ  07026

PIPETTE
10360 SORRENTO VALLEY RD
SAN DIEGO, CA  92121

PIPETTES.COM
113 CEDAR ST
MILFORD, MA  01757

PIRAWNA (RAWSON TECHNOLOGIES, LLC)
4441 WOODBINE LN
PROSPER, TX  75078

PIYUSH JANAWADKAR
[ADDRESS ON FILE]

PLACON CORPORATION
6096 MCKEE ROAD
FITCHBURG, WI  53719

PLANET EQUITY GROUP, LLC AND ITS
AFFILIATES
(FORMERLY WINTERWYMAN)
800 HILLGROVE AVE STE 201
WESTERN SPRINGS, IL  60558-1470

PLANET TECHNOLOGY
800 HILLGROVE AVENUE, SUITE 201
WESTERN SPRINGS, IL  60558

PLANSOURCE BENEF
101 S GARLAND AVENUE
ORLANDO, FL  32801

PLANSOURCE BENEFITS ADMINISTRATION,
INC.
101 S GARLAND AVENUE
ORLANDO, FL  32801

PLASMA ETCH
3522 ARROWHEAD DRIVE
CARSON CITY, NV  89706

PLASTIC ANALYTICAL LABORATORY, INC.
1220 EAST GLENWOOD PLACE
SANTA ANA, CA  92707

PLASTIC MACHINERY EXCHANGE
25422 TRABUCO ROAD, STE 105 531
LAKE FOREST, CA  92630-2796

PLASTIC PROCESS EQUIPMENT, INC
PO BOX 670425
NORTHFIELD, OH  44067

PLATINUM EQUITY ADVISORS, LLC
360 NORTH CRESCENT DRIVE
SOUTH BUILDING
BEVERLY HILLS, CA  90210

PLATT
10605 SW ALLEN RD
BEAVERTON, OR  97005

PLC HARDWARE
11706 GARRISON FOREST RD
OWINGS MILLS, MD  21117

PNEUMADYNE, INC.
14425 23RD AVENUE
NORTH PLYMOUTH, MN  55447-4706

PNEUMATIC PLUS
1330 E. 223RD ST  505
CARSON, CA  90745

POLARIS AVIATION
[ADDRESS ON FILE]

POLAT BASOGLU
[ADDRESS ON FILE]

POLAWEE UNCHALIPONGSE
[ADDRESS ON FILE]

POLOLU CORPORATION
920 PILOT RD
LAS VEGAS, NV  89119

POLTEX INC
217 SW PUMICE AVE, UNIT H
REDMOND, OR  97756

POLYGON US CORPORATION
15 SHARPNERS POND ROAD BUILDING F
NORTH ANDOVER, MA  01845

POLYMER SCIENCE INC
2577 S FREEMAN RD.
MONTICELLO, IN  47960

POLYMER SOURCE, INC.
24, AVRO STREE
DORVAL, QC  H9P 2X8
CANADA

POLYSCIENCE INC.
6600 W TOUHY AVE
NILES, IL  60714-4516

POLYSCIENCES, INC.
400 VALLEY ROAD
WARRINGTON, PA  18976

PONCE CONSTRUCTION
1517 EBERS STREET
SAN DIEGO, CA  92107

POREX CORPORATION
500 BOHANNON ROAD
FAIRBURN, GA  30213-2828

POREX TECHNOLOGIES CORPORATION
1625 ASHTON PARK DRIVE
COLONIAL HEIGHTS, VA  23834

POREX TECHNOLOGIES LTD.
MERLIN HOUSE, ALNESS POINT BUSINESS
PRK
ALNESS HIGHLAND IV17 0UP,
UNITED KINGDOM

PORT PLASTICS
5985 PACIFIC CENTER BLVD  201
SAN DIEGO, CA  92121

POSTMAN, INC.
201 MISSION STREET SUITE 2375
SAN FRANCISCO, CA  94105

POTOMAC PHOTONICS, INC.
1450 SOUTH ROLLING RD
HALETHORPE, MD  21227

PRACTISING LAW INSTITUTE
1177 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

PRADEEP VOLETI
[ADDRESS ON FILE]

PRANEETH NIMMALA
[ADDRESS ON FILE]

PRATEEK KHURANA
[ADDRESS ON FILE]

PRATEEK RAJ DASARI
[ADDRESS ON FILE]

PRATIK DAVE
[ADDRESS ON FILE]

PRATIK DESAI V
[ADDRESS ON FILE]

PRATIK THAKOR
[ADDRESS ON FILE]

PRAVEEN GOVINDAN
[ADDRESS ON FILE]

PRAVEEN NANDAM
[ADDRESS ON FILE]

PRAVEEN SINGH
[ADDRESS ON FILE]

PRECIGENOME LLC
2176 RINGWOOD AVE
SAN JOSE, CA  95131-1720

PRECISION ASSOCIATES, INC
3800 WASHINGTON AVENUE
NORTH MINNEAPOLIS, MN  55412-2142

PRECISION BIOSPECIMEN SOLUTIONS INC
10 COMMERCE WAY
NORTON, MA  02766

PRECISION ELECTRIC GROUP CA, INC.
2361 LA MIRADA DRIVE
VISTA, CA  92081

PRECISION FOR MEDICINE
10 COMMERCE WAY
NORTON, MA  02766

PRECO, INC.
500 LASER DRIVE
SOMERSET, WI  54025

PREMIER RESEARCH INTERNATIONAL LLC
3800 PARAMOUNT PARKWAY SUITE 400
EAST HARTFORD, CT  06108

PREMIUM ROOF SERVICES
659 GRAND AVE
SPRING VALLEY, CA  91977

PREMOM.COM
360 SHORE DR, STE B
BURR RIDGE, IL  60527

PRESENS PRECISION SENSING GMBH
11 AM BIOPARK 93053
REGENSBURG
GERMANY

PRES-TEK PLASTICS INC
11060 TACOMA DRIVE
RANCHO CUCAMONGA, CA  91730

PRES-TEK PLASTICS, INC.
10700 7TH STREET
RANCHO CUCAMONGA, CA  91730

PRESTIGE MOLD INCORPORATED
11040 TACOMA DRIVE
RANCHO CUCAMONGA, CA  91730

PRICILA CABEZAS
[ADDRESS ON FILE]

PRIME ELECTRIC
480 ENTERPRISE STREET
SAN MARCOS, CA  92078

PRIME ELECTRICAL SERVICES, INC.
480 ENTERPRISE STREET
SAN MARCOS, CA  92078

PRIMO DENTAL PRODUCTS
24 ABEEL ROAD
MONROE, NJ  08831

PRINTEX
12800 BROOKPRINTER PLACE
POWAY, CA  92064

PRISCILA PENHA
[ADDRESS ON FILE]

PRISCILLA BABB
[ADDRESS ON FILE]

PRISCILLA GRAHAM
[ADDRESS ON FILE]

PRISCILLA HENDERSON
[ADDRESS ON FILE]

PRISCILLA PEREZ
[ADDRESS ON FILE]

PRIVACY ANALYTICS INC.
1000-251 LAURIER AVENUE WEST
OTTAWA, ON  K1P 5J6
CANADA

PRIVO (PRIVACY VAULTS ONLINE, INC.)
17949 MAIN STREET  1025
DUMFRIES, VA  22026-1025

PRIYA MORINE
[ADDRESS ON FILE]

PRIYA PRAJAPATI
[ADDRESS ON FILE]

PROCESS INDUSTRIAL SURPLUS CORP.
1438 S CHEROKEE ST
DENVER, CO  80223-3211

PROCESSHQ, INC.
410 N. VARNEY STREET
BURBANK, CA  91502

PRODUCT DEVELOPMENT, INC.
2251 NORTH RAMPART BOULEVARD 2530
LAS VEGAS, NV  89128

PRODUCTION SYSTEMS
RANDALL BUEHLER
POWAY, CA  92064

PRODUCTIVITY QUALITY INC.
15150 25TH AVE SUITE  200
MINNEAPOLIS, MN  55447-1981

PROF DANIEL WIGDOR
[ADDRESS ON FILE]

PROMEGA CORP
2800 WOODS HOLLOW RD
MADISON, WI  53711

PROMEGA CORPORATION
PO BOX 689768
CHICAGO, IL  60695-9768

PROTANGAR
9420 TELSTAR AVE. STE. 201
EL MONTE, CA  91731

PROTEOCHEM, INC.
5570 W. 290 N. SUITE 2
HURRICANE, UT  84737

PROTIVITI INC.
2613 CAMINO RAMON
SAN RAMON, CA  94583

PROTO LABS, INC.
PROTO LABS INC. 5540 PIONEER CREEK
DRIVE
MAPLE PLAIN, MN  55359

PROTO QUICK
1775 TIMOTHY DRIVE
SAN LEANDRO, CA  94577

PROTOIO INC.
156 2ND STREET SUITE 300
SAN FRANCISCO, CA  94105

PROVEN SOLUTIONS, LLC
9444 WAPLES STREET SUITE 440
SAN DIEGO, CA  92121

PTSOLUTIONS
PO BOX 670587
DETROIT, MI  48267-0587

PUBLIC INC.
26 SOHO STREET SUITE 102
TORONTO, ON  M5T 1Z7
CANADA

PUERTO RICO UNCLAIMED PROPERTY
DIVISION
EDIF. CENTRO EUROPA
SUITE 600
SAN JUAN, PR  00910-3855

PUMP CATALOG (MANUFACTURERS EDGE,
INC)
5044 INDUSTRIAL RD, SUITE C
FARMINGDALE, NJ  07727

PUMPING SOLUTIONS, A DXP COMPANY
5301 HOLLISTER ST
HOUSTON, TX  77040

PUMPPRODUCTS.COM
35 WOODLAND AVENUE
WESTWOOD, NJ  07675

PURETEC INDUSTRIAL WATER
3151 STURGIS RD.
OXNARD, CA  93030

PURITAN MEDICAL PRODUCTS COMPANY
LLC
PURITAN MEDICAL PRODUCTS COMPANY 1
LP
31 SCHOOL ST PO BOX 149
GUILFORD, ME  04443

PURNIMA RENJEN
[ADDRESS ON FILE]

PUSHKAR MODI
[ADDRESS ON FILE]

PUTIKA LIM
[ADDRESS ON FILE]

PVA TEPLA AMERICA, INC
251 CORPORATE TERRACE
CORONA, CA  92879

PVERIFY
3002 DOW AVENUE, SUITE 508
TUSTIN, CA  92780-7237

PYRAMID MOLD & TOOL
10155 SHARON CIRCLE
RANCHO CUCAMONGA, CA  91730

PYRAMID WIRE&CABLE
2359 LA MIRADA DRIVE
VISTA, CA  92081

QA TECHNOLOGY COMPANY
110 TOWLE FARM ROAD
HAMPTON, NH  03842

QC SUPPLY
PO BOX 581
SCHUYLER, NE  68661-0581

QED BIOSCIENCE
10919 TECHNOLOGY PLACE, SUITE C
SAN DIEGO, CA  92127

QIAGEN, INC.
19300 GERMANTOWN RD
GERMANTOWN, MD  20874

QIAN WANG
[ADDRESS ON FILE]

QIAN YU
[ADDRESS ON FILE]

QINGDAO HUADING INDUSTRY CO., LTD.
8 SHENTON WAY 45-01 AXA TOWER
068811
SINGAPORE

Q-LAB TEST SERVICES
1005 SW 18TH AVE.
HOMESTEAD, FL  33034

QOSINA CORP.
2002-Q ORVILLE DRIVE NORTH
RONKONKOMA, NY  11779

Q-PLUS (Q-PLUS LABS)
13765 ALTON PKWY, UNIT E
IRIVNE, CA  92618

QSERVE GROUP UK LTD
49 GREEK STREET LONDON W1D 4EG
UNITED KINGDOM

QUALITY CONTROL SOLUTIONS INC.
4339 BUSINESS PARK DRIVE SUITE 101
TEMECULA, CA  92590

QUALITY LOCK & SECURITY SERVICES
340 EAST BROADWAY
VISTA, CA  92084

QUALITY SYSTEMS INTEGRATED
CORPORATION
6740 TOP GUN
SAN DIEGO, CA  92121

QUANG LE
[ADDRESS ON FILE]

QUANTUM WORKPLACE
13810 FNB PARKWAY STE 401
OMAHA, NE  68154

QUENCH (QUENCH USA, INC.)
630 ALLENDALE ROAD SUITE 200
KING OF PRUSSIA, PA  19406

QUENTIN CLARK
[ADDRESS ON FILE]

QUENTIN DUNN
[ADDRESS ON FILE]

QUIK-TOOL, LLC
10 TANGLEWOOD RD
PLAINVILLE, MA  02762

QUILLIE HARVEY
[ADDRESS ON FILE]

QUINN L
[ADDRESS ON FILE]

QUINN WOODS
[ADDRESS ON FILE]

QUIRICO VILLEGAS
[ADDRESS ON FILE]

QUIRICO VILLEGAS
[ADDRESS ON FILE]

QUIXOTE HOLDINGS CO.
750 WEST SUNRISE BOULEVARD
FORT LAUDERDALE, FL  33311

QURSUM QASIM
[ADDRESS ON FILE]

R & D SYSTEMS INC
R & D SYSTEMS INC 614 MCKINLEY PLACE
NE
MINNEAPOLIS, MN  55413

R F
[ADDRESS ON FILE]

R GINSBURG
[ADDRESS ON FILE]

R GREENBERG
[ADDRESS ON FILE]

R J
[ADDRESS ON FILE]

R K
[ADDRESS ON FILE]

R M
[ADDRESS ON FILE]

R SMITH
[ADDRESS ON FILE]

R V
[ADDRESS ON FILE]

R&D LABORATORY EQUIPMENT
9132 TRAILMARK WAY
SANTEE, CA  92071

R&D TECHNOLOGIES
60 ROMANO VINEYARD WAY, STE 112
NORTH KINGSTOWN, RI  02852

R. CRAIG COULTER
[ADDRESS ON FILE]

R. ROBERTS
[ADDRESS ON FILE]

R.K. FABRICATION, INC.
1283 N GROVE ST
ANAHEIM, CA  92806

R.S. HUGHES CO, INC.
RS HUGHES 2575 PIONEER AVENUE STE 102
VISTA, CA  92081

RACHAEL ASHLEY
[ADDRESS ON FILE]

RACHAEL CARTER
[ADDRESS ON FILE]

RACHAEL ESPERANZA
[ADDRESS ON FILE]

RACHAEL FLIEGELMAN
[ADDRESS ON FILE]

RACHAEL HALL
[ADDRESS ON FILE]

RACHAEL HARDIN
[ADDRESS ON FILE]

RACHAEL NAPHTAL
[ADDRESS ON FILE]

RACHAEL SMITH
[ADDRESS ON FILE]

RACHAEL YARNELL
[ADDRESS ON FILE]

RACHEL  MICHAELS
[ADDRESS ON FILE]

RACHEL BISHOP
[ADDRESS ON FILE]

RACHEL BOUFFORD
[ADDRESS ON FILE]

RACHEL CARRETTA
[ADDRESS ON FILE]

RACHEL CASE
[ADDRESS ON FILE]

RACHEL CHAFE
[ADDRESS ON FILE]

RACHEL CHAN
[ADDRESS ON FILE]

RACHEL CHIANAKAS
[ADDRESS ON FILE]

RACHEL CHLEBNIKOW
[ADDRESS ON FILE]

RACHEL DAVISON
[ADDRESS ON FILE]

RACHEL EATON
[ADDRESS ON FILE]

RACHEL ERICKSON HEE
[ADDRESS ON FILE]

RACHEL GHANSAH
[ADDRESS ON FILE]

RACHEL GOLDSTEIN
[ADDRESS ON FILE]

RACHEL GONCHAROV
[ADDRESS ON FILE]

RACHEL GRUENBAUM
[ADDRESS ON FILE]

RACHEL HARDAWAY
[ADDRESS ON FILE]

RACHEL HELLMAN
[ADDRESS ON FILE]

RACHEL HOLTZ
[ADDRESS ON FILE]

RACHEL HOUSEMAN
[ADDRESS ON FILE]

RACHEL KING
[ADDRESS ON FILE]

RACHEL KRISLOV
[ADDRESS ON FILE]

RACHEL LEE
[ADDRESS ON FILE]

RACHEL LEFF-KICH
[ADDRESS ON FILE]

RACHEL LOKO
[ADDRESS ON FILE]

RACHEL LORENZ
[ADDRESS ON FILE]

RACHEL MINDO
[ADDRESS ON FILE]

RACHEL MURPHY
[ADDRESS ON FILE]

RACHEL NEURATH
[ADDRESS ON FILE]

RACHEL POWERS
[ADDRESS ON FILE]

RACHEL RUDO
[ADDRESS ON FILE]

RACHEL STEPHENS
[ADDRESS ON FILE]

RACHEL TOBAC
[ADDRESS ON FILE]

RACHEL TUITASI
[ADDRESS ON FILE]

RACHEL WATKINS
[ADDRESS ON FILE]

RACHEL WILKERSON
[ADDRESS ON FILE]

RACHELLE  LAMOTHE
[ADDRESS ON FILE]

RACHELLE LAMOTHE
[ADDRESS ON FILE]

RACHELLE SMITH
[ADDRESS ON FILE]

RADICAL ENLIGHTENMENT, LLC
2025 SHADYTREE LANE
ENCINITAS, CA  92024

RADOSLAW BIALCZAK
[ADDRESS ON FILE]

RADWELL INTERNATIONAL
1 MILLENNIUM DRIVE
WILLINGBORO, NJ  08046

RAE BLOOM
[ADDRESS ON FILE]

RAE COHEN
[ADDRESS ON FILE]

RAE DOLE
[ADDRESS ON FILE]

RAE JONES
[ADDRESS ON FILE]

RAEGAN ROBINSON
[ADDRESS ON FILE]

RAEGAN SULLIVAN
[ADDRESS ON FILE]

RAFAEL OHAYON
[ADDRESS ON FILE]

RAFAEL PALOMINO
[ADDRESS ON FILE]

RAFAEL RICAURTE
[ADDRESS ON FILE]

RAFAEL RODRIGUEZ
[ADDRESS ON FILE]

RAFFI CHANT KRIKORIAN
[ADDRESS ON FILE]

RAGHAVENDRA REDDY MOORAM
[ADDRESS ON FILE]

RAHA JOHARTCHI
[ADDRESS ON FILE]

RAHI KOTADIA
[ADDRESS ON FILE]

RAHUL JHA
[ADDRESS ON FILE]

RAHUL KUMAR
[ADDRESS ON FILE]

RAHUL PARANDEKAR
[ADDRESS ON FILE]

RAHUL PURINI
[ADDRESS ON FILE]

RAHUL RISHI
[ADDRESS ON FILE]

RAHUL SHARMA
[ADDRESS ON FILE]

RAIFORD SMITH
[ADDRESS ON FILE]

RAIHANA HAYNES-VENERABLE
[ADDRESS ON FILE]

RAINBOW SCIENTIFIC
RAINBOW SCIENTIFIC INC 83 MAPLE AVE
WINDSOR, CT  06095

RAINER  GAWLICK
[ADDRESS ON FILE]

RAINER GALLS
[ADDRESS ON FILE]

RAINER GAWLICK
[ADDRESS ON FILE]

RAINIE OET
[ADDRESS ON FILE]

RAININ INSTRUMENT LLC
METTLER-TOLEDO RAININ, LLC
PO BOX 100802
PASADENA, CA  91189-0802

RAISON THOMPSON
[ADDRESS ON FILE]

RAIZA SANCHEZ
[ADDRESS ON FILE]

RAJ DARYANANI
[ADDRESS ON FILE]

RAJ SABHARWAL
[ADDRESS ON FILE]

RAJAN PATEL
[ADDRESS ON FILE]

RAJASREE ANUMAKONDA
[ADDRESS ON FILE]

RAJESH ABHYANKAR
[ADDRESS ON FILE]

RAJESH GUPTA
[ADDRESS ON FILE]

RAKESH PILLAI
[ADDRESS ON FILE]

RALAND COMPLIANCE PARTNERS, LLC
PO BOX 742890
ATLANTA, GA  30374-2890

RALIKH HAYES
[ADDRESS ON FILE]

RALPH CANNON
[ADDRESS ON FILE]

RALPH FARQUHAR
[ADDRESS ON FILE]

RALPH FREIDIN
[ADDRESS ON FILE]

RALPH HURST
[ADDRESS ON FILE]

RALPH LLERENAS
[ADDRESS ON FILE]

RALPH NILSSEN
[ADDRESS ON FILE]

RALPH VILLAREAL
[ADDRESS ON FILE]

RAME YOUSIF
[ADDRESS ON FILE]

RAMEZ NAAM
[ADDRESS ON FILE]

RAMIL SARMIENTO
[ADDRESS ON FILE]

RAMIN BASTANI
[ADDRESS ON FILE]

RAMIN KAMFAR
[ADDRESS ON FILE]

RAMON APOSTOL
[ADDRESS ON FILE]

RAMON MALDONADO
[ADDRESS ON FILE]

RAMON MALDONADO
[ADDRESS ON FILE]

RAMON VALDIVIA
[ADDRESS ON FILE]

RAMP BUSINESS CORPORATION
28 W 23RD ST, FL 2
NEW YORK, NY  10010

RAMP CARD TRANSACTIONS
28 W 23RD ST, FL 2
NEW YORK, NY  10010

RAMP REIMBURSE
28 W 23RD ST, FL 2
NEW YORK, NY  10010

RAMYA EDUNURI (RAMYA)
[ADDRESS ON FILE]

RAND LEE
[ADDRESS ON FILE]

RANDA ABOULHOSN
[ADDRESS ON FILE]

RANDALL ALLEN
[ADDRESS ON FILE]

RANDALL BARNHART
[ADDRESS ON FILE]

RANDALL BARNHART
[ADDRESS ON FILE]

RANDALL BURTON
[ADDRESS ON FILE]

RANDALL HILL
[ADDRESS ON FILE]

RANDALL MUNROE
[ADDRESS ON FILE]

RANDALL POLLARD
[ADDRESS ON FILE]

RANDEL WORTHY
[ADDRESS ON FILE]

RANDI CALDWELL
[ADDRESS ON FILE]

RANDI COGAN-SHINDER
[ADDRESS ON FILE]

RANDI EMMANS
[ADDRESS ON FILE]

RANDI ZELLER
[ADDRESS ON FILE]

RANDOLPH  J NOELLE
[ADDRESS ON FILE]

RANDON MARTINEZ
[ADDRESS ON FILE]

RANDY ALLEN
[ADDRESS ON FILE]

RANDY BICK
[ADDRESS ON FILE]

RANDY BLACKER
[ADDRESS ON FILE]

RANDY BUCKNER
[ADDRESS ON FILE]

RANDY COOPERSTONE
[ADDRESS ON FILE]

RANDY GEOFFROY
[ADDRESS ON FILE]

RANDY MOLINA
[ADDRESS ON FILE]

RANDY MURRAY
[ADDRESS ON FILE]

RANDY PELOQUIN
[ADDRESS ON FILE]

RANDY SANTOS
[ADDRESS ON FILE]

RANDYE KARMIN MD
[ADDRESS ON FILE]

RAPHAEL BOISSEL
[ADDRESS ON FILE]

RAPHAEL SHAPIRO
[ADDRESS ON FILE]

RAPID AXIS LLC
1482 ODDSTAD DRIVE
REDWOOD CITY, CA  94063

RAPID AXIS, LLC
1482 ODDSTAD DR.
REDWOOD CITY, CA  94063

RAPID NOVOR
137 GLASGOW ST. UNIT 450
KITCHENER, ON  N2G 4X8
CANADA

RAPPAHANNOCK WESTMINSTER-
CANTERBURY
[ADDRESS ON FILE]

RAQUEL UNGER
[ADDRESS ON FILE]

RASHID A MUHAMMED
[ADDRESS ON FILE]

RASIH SAITCAN TARLAN
[ADDRESS ON FILE]

RASIH TARLAN
[ADDRESS ON FILE]

RATANPRIYA SHARMA
[ADDRESS ON FILE]

RATSAMY DEROSA
[ADDRESS ON FILE]

RAVEN WALLS
[ADDRESS ON FILE]

RAVI JAIN
[ADDRESS ON FILE]

RAVI NEELAKANTAN
[ADDRESS ON FILE]

RAVI PINA
[ADDRESS ON FILE]

RAVI RAO
[ADDRESS ON FILE]

RAVINDAR REDDY MARYADA
[ADDRESS ON FILE]

RAVYN HICKS
[ADDRESS ON FILE]

RAWLEY EICHORST
[ADDRESS ON FILE]

RAY DAVIS
[ADDRESS ON FILE]

RAY PEREZ
[ADDRESS ON FILE]

RAY RAMIREZ
[ADDRESS ON FILE]

RAYBIOTECH
3607 PARKWAY LN, STE 200
PEACHTREE CORNERS, GA  30092

RAYJAN CABLING
[ADDRESS ON FILE]

RAYMOND CABALLEGAN
[ADDRESS ON FILE]

RAYMOND CRESPO
[ADDRESS ON FILE]

RAYMOND GALE
[ADDRESS ON FILE]

RAYMOND HANDLING SOLUTIONS, INC.
DBA RAYMOND WEST INTRALOGISTICS
SOLUTION
ATTN: NICOLE ALLISON
9939 NORWALK BLVD
SANTA FE SPRINGS, CA  90670

RAYMOND MACK
[ADDRESS ON FILE]

RAYMOND NOWAK
[ADDRESS ON FILE]

RAYMOND PHUA
[ADDRESS ON FILE]

RAYMOND VAUGHN
[ADDRESS ON FILE]

RAYMOND WOO
[ADDRESS ON FILE]

RAYMUNDO ESCOBAR
[ADDRESS ON FILE]

RAYMUNDO ESTRADA
[ADDRESS ON FILE]

RAYVIONNE FRENCH
[ADDRESS ON FILE]

RAZEL CANDARE
[ADDRESS ON FILE]

RDI CORPORATION
4350 GLENDALE MILFORD ROAD
CINCINNATI, OH  45242

REAL TIME AUTOMATION, INC.
N26 W23315 PAUL RD
PEWAUKEE, WI  53072

REALITY CANTY
[ADDRESS ON FILE]

REBA ROSENTHAL
[ADDRESS ON FILE]

REBECA JOHNSON
[ADDRESS ON FILE]

REBECCA ANASTOS-WALLEN
[ADDRESS ON FILE]

REBECCA AUERBACH
[ADDRESS ON FILE]

REBECCA BAUM
[ADDRESS ON FILE]

REBECCA BLESSING
[ADDRESS ON FILE]

REBECCA BRADY
[ADDRESS ON FILE]

REBECCA BUCHMANN
[ADDRESS ON FILE]

REBECCA E GOLDEN
[ADDRESS ON FILE]

REBECCA FIEDEL
[ADDRESS ON FILE]

REBECCA FOSTER
[ADDRESS ON FILE]

REBECCA GRESHAM
[ADDRESS ON FILE]

REBECCA HOWARTH
[ADDRESS ON FILE]

REBECCA JOHNSON
[ADDRESS ON FILE]

REBECCA KIM
[ADDRESS ON FILE]

REBECCA KLEINMAN
[ADDRESS ON FILE]

REBECCA LAZARUS
[ADDRESS ON FILE]

REBECCA LEONARD
[ADDRESS ON FILE]

REBECCA LEVITT
[ADDRESS ON FILE]

REBECCA MACY
[ADDRESS ON FILE]

REBECCA MILLER
[ADDRESS ON FILE]

REBECCA MOTYKIEWICZ
[ADDRESS ON FILE]

REBECCA NELSON
[ADDRESS ON FILE]

REBECCA NOT PROVIDED
[ADDRESS ON FILE]

REBECCA PIERCE
[ADDRESS ON FILE]

REBECCA PLANT
[ADDRESS ON FILE]

REBECCA POLITIS
[ADDRESS ON FILE]

REBECCA RISIUS
[ADDRESS ON FILE]

REBECCA SCHENKER
[ADDRESS ON FILE]

REBECCA SMITH
[ADDRESS ON FILE]

REBECCA SROGE
[ADDRESS ON FILE]

REBECCA STRONG
[ADDRESS ON FILE]

REBECCA SWANSON
[ADDRESS ON FILE]

REBECCA TIEMENS
[ADDRESS ON FILE]

REBECCA WALTZ
[ADDRESS ON FILE]

REBECCA WEIDNER
[ADDRESS ON FILE]

REBECCA WRISHKO
[ADDRESS ON FILE]

REBECCA ZHAO
[ADDRESS ON FILE]

REBEKAH ENGLISHBEE
[ADDRESS ON FILE]

REBEKAH SANDOVAL
[ADDRESS ON FILE]

RECEP ERTUGRUL EKSI
[ADDRESS ON FILE]

REDOX INC.
2020 EASTWOOD DR
MADISON, WI  53704

REDWOOD PACIFIC MANAGEMENT, LLC
171 MAIN ST., SUITE 259
LOS ALTOS, CA  94022

REECE RACKLEY
[ADDRESS ON FILE]

REED TECHNOLOGY & INFORMATION
SERVICES
7 WALNUT GROVE DR.
HORSHAM, PA  19044

REEM ABEIDOH
[ADDRESS ON FILE]

REENA MERCHANT
[ADDRESS ON FILE]

REEVES SINNOTT
[ADDRESS ON FILE]

REID SAVAGE
[ADDRESS ON FILE]

REID SUPPLY
1269 E MOUNT GARFIELD ROAD, SUITE E
NORTON SHORES, MI  49441

REIGN CRYSTALLINE GARCIA
[ADDRESS ON FILE]

REIJI WATANABE
[ADDRESS ON FILE]

REINA JOY MAGLALANG
[ADDRESS ON FILE]

REMX
PO BOX 512007
LOS ANGELES, CA  90051

RENA J PASICK
[ADDRESS ON FILE]

RENA PASICK
[ADDRESS ON FILE]

RENALDO BONNAIRE
[ADDRESS ON FILE]

RENALDO WEEKES
[ADDRESS ON FILE]

RENATA DAVIS
[ADDRESS ON FILE]

RENATO LOWE
[ADDRESS ON FILE]

RENCY MALLARI
[ADDRESS ON FILE]

RENE CASTILLO
[ADDRESS ON FILE]

RENE ESCOBAR
[ADDRESS ON FILE]

RENE LECLERC
[ADDRESS ON FILE]

RENEE ANAYA
[ADDRESS ON FILE]

RENEE BERGMANN
[ADDRESS ON FILE]

RENEE CRAWSHAW
[ADDRESS ON FILE]

RENEE DUPREE
[ADDRESS ON FILE]

RENEE DUVALL
[ADDRESS ON FILE]

RENEE HAAS
[ADDRESS ON FILE]

RENEE MATSUMOTO
[ADDRESS ON FILE]

RENEE MYSLINSKI
[ADDRESS ON FILE]

RENEE XENAKIS
[ADDRESS ON FILE]

REPLIGEN CORPORATION
41 SEYON STREET BUILDING 1, SUITE 100
WALTHAM, MA  02453

REPRO MAGIC
8585 MIRAMAR PLACE
SAN DIEGO, CA  92121

REPUBLIC LAGUN MACHINE TOOL CO.
800 SPRUCELAKE DR.
HARBOR CITY, CA  90710

RESONETICS, LLC
2251 WILLIS MILLER DRIVE
HUDSON, MN  54016

REUBEN SLONE
[ADDRESS ON FILE]

REVENUE ADMIN DIV
110 CARROLL ST
ANNAPOLIS, MD  21411

REVIVE MEDIA INC.
8512 TUSCANY AVENUE
LOS ANGELES, CA  90293

REVNUE QUEBEC
3800, RUE DE MARLY C.P., 25555
SUCCURSALE TERMINUS, QC  G1A 1B9
CANADA

REVOLUTION MEDICINES, INC.
900 SAGINAW DR
REDWOOD CITY, CA  94063

REWON CHILD
[ADDRESS ON FILE]

REX HU
[ADDRESS ON FILE]

REX NELSON
[ADDRESS ON FILE]

REX WHITTON
[ADDRESS ON FILE]

REYES LOPEZ
[ADDRESS ON FILE]

REYHAN JHAVER
[ADDRESS ON FILE]

REYNALDO FLORES
[ADDRESS ON FILE]

RHEA GRIFFIN
[ADDRESS ON FILE]

RHEOSENSE, INC.
12667 ALCOSTA BLVD, SUITE 100
SAN RAMON, CA  94583

RHETT FRATICELLI
[ADDRESS ON FILE]

RHEYNALYNN MALIXI
[ADDRESS ON FILE]

RHIANA FITTS
[ADDRESS ON FILE]

RHIANNON  GRANDMAISON
[ADDRESS ON FILE]

RHIANNON GRANDMAISON
[ADDRESS ON FILE]

RHINA FRANCISCO
[ADDRESS ON FILE]

RHINO SAFETY SOLUTIONS,INC
PO BOX 2750
ALPINE, WY  83128

RHODA HUMMER
[ADDRESS ON FILE]

RHODE ISLAND ATTORNEY GENERAL
150 S. MAIN ST.
PROVIDENCE, RI  02903

RHODE ISLAND BOARD OF PHARMACY
3 CAPITOL HILL, ROOM 205
PROVIDENCE, RI  02908

RHODE ISLAND UNCLAIMED PROPERTY
DIVISION
50 SERVICE AVE
WARWICK, RI  02886

RHODE PENETRANTE
[ADDRESS ON FILE]

RHONDA CHAPP
[ADDRESS ON FILE]

RHONDA DIGGS
[ADDRESS ON FILE]

RHONDA RILEY
[ADDRESS ON FILE]

RI CHARD DU BOIS
[ADDRESS ON FILE]

RIALYN SAPANZA
[ADDRESS ON FILE]

RI-BER INDUSTRIAL
744 DESIGN COURT, S-214
CHULA VISTA, CA  91911

RICARDO BENITEZ
[ADDRESS ON FILE]

RICARDO CASILLAS
[ADDRESS ON FILE]

RICARDO GUTIERREZ
[ADDRESS ON FILE]

RICARDO LASSALLE
[ADDRESS ON FILE]

RICARDO MEJIA
[ADDRESS ON FILE]

RICARDO MENDEZ
[ADDRESS ON FILE]

RICARDO RAMIREZ
[ADDRESS ON FILE]

RICH BAER
[ADDRESS ON FILE]

RICH FIELDS
[ADDRESS ON FILE]

RICH RIZZO
[ADDRESS ON FILE]

RICHARD  BERNER
[ADDRESS ON FILE]

RICHARD ARANOW
[ADDRESS ON FILE]

RICHARD BALL
[ADDRESS ON FILE]

RICHARD BAWCUM
[ADDRESS ON FILE]

RICHARD BEACH
[ADDRESS ON FILE]

RICHARD BRAITSCH
[ADDRESS ON FILE]

RICHARD BUFERD
[ADDRESS ON FILE]

RICHARD CHAMBERS
[ADDRESS ON FILE]

RICHARD CHEN
[ADDRESS ON FILE]

RICHARD CHHAN
[ADDRESS ON FILE]

RICHARD COHEN
[ADDRESS ON FILE]

RICHARD COOK
[ADDRESS ON FILE]

RICHARD DU BOIS
[ADDRESS ON FILE]

RICHARD ELKUS
[ADDRESS ON FILE]

RICHARD ENCISO
[ADDRESS ON FILE]

RICHARD GHOLSTON
[ADDRESS ON FILE]

RICHARD GISS
[ADDRESS ON FILE]

RICHARD GRINOLD
[ADDRESS ON FILE]

RICHARD KONGVONGXAY
[ADDRESS ON FILE]

RICHARD KUBICK
[ADDRESS ON FILE]

RICHARD LEBEAU
[ADDRESS ON FILE]

RICHARD LIM
[ADDRESS ON FILE]

RICHARD LUKE
[ADDRESS ON FILE]

RICHARD LUNDBOM
[ADDRESS ON FILE]

RICHARD MITCHELL
[ADDRESS ON FILE]

RICHARD ORRELL JONES
[ADDRESS ON FILE]

RICHARD ORRELL-JONES
[ADDRESS ON FILE]

RICHARD OSHIELDS
[ADDRESS ON FILE]

RICHARD PICHE
[ADDRESS ON FILE]

RICHARD RILEBEAU
[ADDRESS ON FILE]

RICHARD RILEY
[ADDRESS ON FILE]

RICHARD ROMERO
[ADDRESS ON FILE]

RICHARD SIEGEL
[ADDRESS ON FILE]

RICHARD STEFENKO
[ADDRESS ON FILE]

RICHARD SUTTLES
[ADDRESS ON FILE]

RICHARD WESTRATE
[ADDRESS ON FILE]

RICHARD XU
[ADDRESS ON FILE]

RICHIE MASINO
[ADDRESS ON FILE]

RICHMOND DE BORJA
[ADDRESS ON FILE]

RICK ARNOLD
[ADDRESS ON FILE]

RICK BAWDEN
[ADDRESS ON FILE]

RICK CRAIG
[ADDRESS ON FILE]

RICK CROCHET
[ADDRESS ON FILE]

RICK GEBHARDT
[ADDRESS ON FILE]

RICK GODING
[ADDRESS ON FILE]

RICK JAMES
[ADDRESS ON FILE]

RICK KARASAKI
[ADDRESS ON FILE]

RICK KNECHT
[ADDRESS ON FILE]

RICK LEWIS
[ADDRESS ON FILE]

RICK MULLER
[ADDRESS ON FILE]

RICK NAGY
[ADDRESS ON FILE]

RICK SMALL
[ADDRESS ON FILE]

RICK TENORIO
[ADDRESS ON FILE]

RICKI PROPER
[ADDRESS ON FILE]

RICKY MARTIN
[ADDRESS ON FILE]

RICKY SYKEO
[ADDRESS ON FILE]

RICKY TYSON
[ADDRESS ON FILE]

RIDDHI DALAL
[ADDRESS ON FILE]

RIE OHTA
[ADDRESS ON FILE]

RIFAT AMIN
[ADDRESS ON FILE]

RILEY FLORES
[ADDRESS ON FILE]

RILEY KOLESAR
[ADDRESS ON FILE]

RINA SCHORI
[ADDRESS ON FILE]

RING CENTRAL
BEDELYN CALDEA
20 DAVIS DRIVE
BELMONT, CA  94002

RINGCENTRAL
20 DAVIS DRIVE BELMONT
BELMONT, CA  94002

RIO GRANDE
7500 BLUEWATER RD NW
ALBUQUERQUE, NM  87121

RISA NAVRE
[ADDRESS ON FILE]

RISA SIMON
[ADDRESS ON FILE]

RISHABH LENKA
[ADDRESS ON FILE]

RISHI REDDY
[ADDRESS ON FILE]

RISHI REDDY
[ADDRESS ON FILE]

RISK REACTOR INC.
2676 S. GRAND AVE
SANTA ANA, CA  92705

RITA DICAPRIO
[ADDRESS ON FILE]

RITA HAYDAW
[ADDRESS ON FILE]

RITA TASHJIAN
[ADDRESS ON FILE]

RITA WEINBERG
[ADDRESS ON FILE]

RITANKAR DAS
[ADDRESS ON FILE]

RITE AID
PO BOX 360321
PITTSBURGH, PA  15250

RITIKA AGGARWAL
[ADDRESS ON FILE]

RITVIK SAHAJPAL
[ADDRESS ON FILE]

RIVER JAFFE
[ADDRESS ON FILE]

RIZA YAVUZ ANKARA
[ADDRESS ON FILE]

RIZZA DUMLAO
[ADDRESS ON FILE]

RJ HALEY
[ADDRESS ON FILE]

RJ SWEENEY
[ADDRESS ON FILE]

RMR ENTERPRISES
[ADDRESS ON FILE]

ROAMING HUNGER INC
1001 GAYLEY AVE STE 24220
FIRST FLOOR
LOS ANGELES, CA  90024

ROAN BOUCHER
[ADDRESS ON FILE]

ROANNE LANGBAUM
[ADDRESS ON FILE]

ROARKE OBRIEN
[ADDRESS ON FILE]

ROB COHEN
[ADDRESS ON FILE]

ROB FUENTES
[ADDRESS ON FILE]

ROB KILL
[ADDRESS ON FILE]

ROB LEE
[ADDRESS ON FILE]

ROB PARKER
[ADDRESS ON FILE]

ROB SHANAHAN
[ADDRESS ON FILE]

ROB STEVENS
[ADDRESS ON FILE]

ROB TSUK
[ADDRESS ON FILE]

ROB WALTON
[ADDRESS ON FILE]

ROBBY SIKKA DBA SMART LLC
6010 MINNESOTA 7
ST. LOUIS PARK, MN  55416

ROBER ALHANNA
[ADDRESS ON FILE]

ROBERT  T. MCCLOSKEY
[ADDRESS ON FILE]

ROBERT AGUILAR
[ADDRESS ON FILE]

ROBERT ALMY
[ADDRESS ON FILE]

ROBERT ARDELL
[ADDRESS ON FILE]

ROBERT ARO
[ADDRESS ON FILE]

ROBERT BAKER
[ADDRESS ON FILE]

ROBERT BECKMAN
[ADDRESS ON FILE]

ROBERT BIGGAR
[ADDRESS ON FILE]

ROBERT BLACK
[ADDRESS ON FILE]

ROBERT BOYD
[ADDRESS ON FILE]

ROBERT BRINLY
[ADDRESS ON FILE]

ROBERT CANTILINA
[ADDRESS ON FILE]

ROBERT CHENOWETH
[ADDRESS ON FILE]

ROBERT CLARKE
[ADDRESS ON FILE]

ROBERT CLEARY
[ADDRESS ON FILE]

ROBERT COHEN
[ADDRESS ON FILE]

ROBERT COLVIN
[ADDRESS ON FILE]

ROBERT COOK
[ADDRESS ON FILE]

ROBERT CORREA
[ADDRESS ON FILE]

ROBERT CUTTS
[ADDRESS ON FILE]

ROBERT DAVIS
[ADDRESS ON FILE]

ROBERT DE MARCELLUS
[ADDRESS ON FILE]

ROBERT DEVINE
[ADDRESS ON FILE]

ROBERT DOMINGUEZ
[ADDRESS ON FILE]

ROBERT DUCSAY
[ADDRESS ON FILE]

ROBERT FARRINGTON III
[ADDRESS ON FILE]

ROBERT FERRELL
[ADDRESS ON FILE]

ROBERT FONG
[ADDRESS ON FILE]

ROBERT FRIEDMAN
[ADDRESS ON FILE]

ROBERT FUENTES
[ADDRESS ON FILE]

ROBERT FULLER
[ADDRESS ON FILE]

ROBERT G
[ADDRESS ON FILE]

ROBERT GARCIA
[ADDRESS ON FILE]

| | | |
|---|---|---|
| ROBERT GOELET<br>[ADDRESS ON FILE] | ROBERT GOLD<br>[ADDRESS ON FILE] | ROBERT GONZALES<br>[ADDRESS ON FILE] |
| ROBERT GOODMAN<br>[ADDRESS ON FILE] | ROBERT GORDON<br>[ADDRESS ON FILE] | ROBERT GROSS<br>[ADDRESS ON FILE] |
| ROBERT GULLEY<br>[ADDRESS ON FILE] | ROBERT HANCE<br>[ADDRESS ON FILE] | ROBERT HANSON<br>[ADDRESS ON FILE] |
| ROBERT HERNANDEZ<br>[ADDRESS ON FILE] | ROBERT HOLLAND<br>[ADDRESS ON FILE] | ROBERT HOLMAN<br>[ADDRESS ON FILE] |
| ROBERT HUNTLEY<br>[ADDRESS ON FILE] | ROBERT INGRAM<br>[ADDRESS ON FILE] | ROBERT KAMENSKY<br>[ADDRESS ON FILE] |
| ROBERT KAMSLER<br>[ADDRESS ON FILE] | ROBERT KATZ<br>[ADDRESS ON FILE] | ROBERT KETTER<br>[ADDRESS ON FILE] |
| ROBERT LA TOUR<br>[ADDRESS ON FILE] | ROBERT LANDGRAF<br>[ADDRESS ON FILE] | ROBERT LASALA<br>[ADDRESS ON FILE] |
| ROBERT LEVINE<br>[ADDRESS ON FILE] | ROBERT LIPKE<br>[ADDRESS ON FILE] | ROBERT LOVELACE<br>[ADDRESS ON FILE] |
| ROBERT LOWEN<br>[ADDRESS ON FILE] | ROBERT M MASON JR<br>[ADDRESS ON FILE] | ROBERT MASON JR<br>[ADDRESS ON FILE] |
| ROBERT MCCLOSKEY<br>[ADDRESS ON FILE] | ROBERT MCINTOSH<br>[ADDRESS ON FILE] | ROBERT MCMILLON<br>[ADDRESS ON FILE] |

ROBERT MILNE
[ADDRESS ON FILE]

ROBERT MORALES
[ADDRESS ON FILE]

ROBERT MORRISON
[ADDRESS ON FILE]

ROBERT NEFF
[ADDRESS ON FILE]

ROBERT NEU
[ADDRESS ON FILE]

ROBERT NISHIKAWA
[ADDRESS ON FILE]

ROBERT OLIVERO
[ADDRESS ON FILE]

ROBERT OLSON
[ADDRESS ON FILE]

ROBERT OSBORNE
[ADDRESS ON FILE]

ROBERT PARKER
[ADDRESS ON FILE]

ROBERT PETRIE
[ADDRESS ON FILE]

ROBERT PRESTON
[ADDRESS ON FILE]

ROBERT RASKIN
[ADDRESS ON FILE]

ROBERT REICHNER
[ADDRESS ON FILE]

ROBERT ROTH
[ADDRESS ON FILE]

ROBERT ROWE
[ADDRESS ON FILE]

ROBERT SANDOR
[ADDRESS ON FILE]

ROBERT SAPOLSKY
[ADDRESS ON FILE]

ROBERT SARGIS
[ADDRESS ON FILE]

ROBERT SLABINSKI
[ADDRESS ON FILE]

ROBERT SPEARS
[ADDRESS ON FILE]

ROBERT SULLIVAN
[ADDRESS ON FILE]

ROBERT VAN HOUWELING
[ADDRESS ON FILE]

ROBERT WANN
[ADDRESS ON FILE]

ROBERT WATT
[ADDRESS ON FILE]

ROBERT WILLIAMSON
[ADDRESS ON FILE]

ROBERT ZAMBONI
[ADDRESS ON FILE]

ROBERTA HOUSLEY
[ADDRESS ON FILE]

ROBERTA MASSULLO
[ADDRESS ON FILE]

ROBERTO ABREU
[ADDRESS ON FILE]

ROBERTO NUCERA
[ADDRESS ON FILE]

ROBIN AMADON
[ADDRESS ON FILE]

ROBIN BELL
[ADDRESS ON FILE]

ROBIN BOT-MILLER
[ADDRESS ON FILE]

ROBIN BRODY
[ADDRESS ON FILE]

ROBIN BRUMLEY
[ADDRESS ON FILE]

ROBIN CUDAHY
[ADDRESS ON FILE]

ROBIN DONNENFELD
[ADDRESS ON FILE]

ROBIN FELDMAN
[ADDRESS ON FILE]

ROBIN FINLAY
[ADDRESS ON FILE]

ROBIN FREEMAN
[ADDRESS ON FILE]

ROBIN GIESE
[ADDRESS ON FILE]

ROBIN GRAHAM
[ADDRESS ON FILE]

ROBIN KERNAGIS
[ADDRESS ON FILE]

ROBIN MAGONET-NERAY
[ADDRESS ON FILE]

ROBIN NERAY
[ADDRESS ON FILE]

ROBIN RICE
[ADDRESS ON FILE]

ROBIN RUBENSTEIN
[ADDRESS ON FILE]

ROBIN SAWKA
[ADDRESS ON FILE]

ROBIN SMITH
[ADDRESS ON FILE]

ROBIN WHITAKER
[ADDRESS ON FILE]

ROBIN WYMAN
[ADDRESS ON FILE]

ROBINHOOD MARKETS, INC
DBA SAY TECHNOLOGIES LLC
85 WILLOW ROAD
MENLO PARK, CA  94025

ROBYN  DILL
[ADDRESS ON FILE]

ROBYN BASH
[ADDRESS ON FILE]

ROBYN BRUMBLE
[ADDRESS ON FILE]

ROBYN CASPERSEN
[ADDRESS ON FILE]

ROBYN DILL
[ADDRESS ON FILE]

ROBYN REISS
[ADDRESS ON FILE]

ROCHE DIAGNOSTICS
MAIL CODE 5508 PO BOX 71209
CHARLOTTE, NC  28272-1209

ROCHESTER ELECTRONICS
16 MALCOLM HOYT DRIVE
NEWBURYPORT, MA  01950

ROCIO G
[ADDRESS ON FILE]

ROCIO RUIZ
[ADDRESS ON FILE]

ROCKWELL AUTOMATION
1201 SOUTH SECOND STREET
MILWAUKEE, WI  53204

RODERICK CASTILLO
[ADDRESS ON FILE]

RODERICK CASTILLO
[ADDRESS ON FILE]

RODERICK CHANCHICO
[ADDRESS ON FILE]

RODMAN ARANAS
[ADDRESS ON FILE]

RODNEY LITTLE
[ADDRESS ON FILE]

RODNEY SEALE
[ADDRESS ON FILE]

RODOLFO DUENAS
[ADDRESS ON FILE]

ROGELIO BARCENAS
[ADDRESS ON FILE]

ROGER BREITBART
[ADDRESS ON FILE]

ROGER FERRIS
[ADDRESS ON FILE]

ROGER KIM
[ADDRESS ON FILE]

ROGER SCHULMAN
[ADDRESS ON FILE]

ROGER SHUM
[ADDRESS ON FILE]

ROHAN HARRISON
[ADDRESS ON FILE]

ROHAN MEHRA
[ADDRESS ON FILE]

ROHINI CHAKI
[ADDRESS ON FILE]

ROHIT VARMA
[ADDRESS ON FILE]

ROLANDA DERDERIAN
[ADDRESS ON FILE]

ROLANDO MARTINEZ-GOVEA
[ADDRESS ON FILE]

ROLANDO SARMIENTO
[ADDRESS ON FILE]

ROMAN LOVATO
[ADDRESS ON FILE]

ROMAN MANALO
[ADDRESS ON FILE]

ROMAN POLYANOVSKY
[ADDRESS ON FILE]

ROMEO BUHAT
[ADDRESS ON FILE]

ROMMEL BLANCO
[ADDRESS ON FILE]

ROMULO CUY
[ADDRESS ON FILE]

ROMYAR SHARIFI
[ADDRESS ON FILE]

RON ERLICHMAN
[ADDRESS ON FILE]

RON GUSTAFSON
[ADDRESS ON FILE]

RON HIRSON
[ADDRESS ON FILE]

RON KASH
[ADDRESS ON FILE]

RON LANGE
[ADDRESS ON FILE]

RON RISLEY
[ADDRESS ON FILE]

RONALD DAVIS
[ADDRESS ON FILE]

RONALD DOUGLAS TEMPLE JR.
[ADDRESS ON FILE]

RONALD GUSTAFSON
[ADDRESS ON FILE]

RONALD HERMANCE
[ADDRESS ON FILE]

RONALD PARANADA
[ADDRESS ON FILE]

RONALD RAGIN
[ADDRESS ON FILE]

RONALD WILLIAMS
[ADDRESS ON FILE]

RONAN SHEIL
[ADDRESS ON FILE]

RONATEC C2C, INC.
PO BOX 1976
FALLBROOK, CA  92088

RONIE ANGELES
[ADDRESS ON FILE]

RONN LUCAS
[ADDRESS ON FILE]

RONNEL CRUZ
[ADDRESS ON FILE]

RONNI SALLEE
[ADDRESS ON FILE]

RONNIE DASHEV
[ADDRESS ON FILE]

RONNIE ORTIZ
[ADDRESS ON FILE]

ROOPA IYER
[ADDRESS ON FILE]

RORY  HIGGINS
[ADDRESS ON FILE]

RORY HIGGINS
[ADDRESS ON FILE]

RORY PROVENCAL
[ADDRESS ON FILE]

ROSA GREENBERG
[ADDRESS ON FILE]

ROSA RODRIGUEZ
[ADDRESS ON FILE]

ROSA ROSA
[ADDRESS ON FILE]

ROSANNE DARGENZIO
[ADDRESS ON FILE]

ROSAURO GARVIDA
[ADDRESS ON FILE]

ROSE COLLINS
[ADDRESS ON FILE]

ROSE DIFAZIO
[ADDRESS ON FILE]

ROSE MARIE YAMBOT
[ADDRESS ON FILE]

ROSE ROVEN
[ADDRESS ON FILE]

ROSE SIMON
[ADDRESS ON FILE]

ROSELLE RESURRECCION
[ADDRESS ON FILE]

ROSELLER SANCIANGCO
[ADDRESS ON FILE]

ROSEMARIE ANDREANO
[ADDRESS ON FILE]

ROSEMARY JOYCE
[ADDRESS ON FILE]

ROSEMARY PERALTA
[ADDRESS ON FILE]

ROSEMARY SHANLEY
[ADDRESS ON FILE]

ROSEWOOD CREATIVE, INC.
12101 VENICE BLVD
LOS ANGELES, CA  90066

ROSIE LEE
[ADDRESS ON FILE]

ROSITA DALENA
[ADDRESS ON FILE]

ROSITA SLEDD
[ADDRESS ON FILE]

ROSS JAFFE
[ADDRESS ON FILE]

ROSY CHAVEZ
[ADDRESS ON FILE]

ROSY CROTTOGINI
[ADDRESS ON FILE]

ROTH SAM
[ADDRESS ON FILE]

ROTRONIC INSTRUMENT CORP.
135 ENGINEERS ROAD, SUITE 150
HAUPPAUGE, NY  11788

ROWAID ATTO
[ADDRESS ON FILE]

ROWENA HARTEIS
[ADDRESS ON FILE]

ROXANE SANDOVAL
[ADDRESS ON FILE]

ROXANNA FAILY
[ADDRESS ON FILE]

ROXANNA JOHNSON
[ADDRESS ON FILE]

ROXANNA VARGUEZ
[ADDRESS ON FILE]

ROXANNA ZAPATA
[ADDRESS ON FILE]

ROY DE GUZMAN
[ADDRESS ON FILE]

ROY DRAGOO
[ADDRESS ON FILE]

ROYAL BANK OF CANADA
RAHIL DURRANI
6 YORK STREET
5TH FLOOR
TORONTO, ON  M5J 0E6  CANADA

ROYAL PAPER BOX CO
PO BOX 458
MONTEBELLO, CA  90640-6007

ROYAL RESTROOMS
1452 N. VASCO ROAD 101
LIVERMORE, CA  94551

ROYAL SOCIETY OF CHEMISTRY
1050 CONNECTICUT AVE NW, STE 500
WASHINGTON, DC  20036

ROYSHIA DURGA
[ADDRESS ON FILE]

RR DONNELLEY
6315 WEST BY NORTHWEST BLVD
HOUSTON, TX  77040

RS AMERICAS
7151 JACK NEWELL BLVD S
FORT WORTH, TX  76118

RS CALIBRATION SERVICES, INC (TRESCAL)
1047 SERPENTINE LANE SUITE 500
PLEASANTON, CA  94566

RS COMPONENTS
PO BOX 99
CORBY
NORTHAMPTONSHIRE  NN17 9RS
UNITED KINGDOM

RSI ROOFING
285 BUCKHORN ST
SAN DIEGO, CA  92111

RSM US LLCP
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RTI LABORATORIES, INC.
33080 INDUSTRIAL RD.
LIVONIA, MI  48150

RUBBER INDUSTRIES, INC.
200 CAVANAUGH DRIVE
SHAKOPEE, MN  55379

RUBEN SEVILLA
[ADDRESS ON FILE]

RUBEN ZUNIGA HERMOSA
[ADDRESS ON FILE]

RUBI RODRIGUEZ
[ADDRESS ON FILE]

RUBY HERRERA
[ADDRESS ON FILE]

RUCHI CHITGOPEKAR
[ADDRESS ON FILE]

RUDER FINN
425 E. 53RD ST.
NEW YORK, NY  10022

RUDOLF HOEHN-SARIC
[ADDRESS ON FILE]

RUI SILVA
[ADDRESS ON FILE]

RUIYUAN LIN
[ADDRESS ON FILE]

RUMI NIELSEN
[ADDRESS ON FILE]

RUSH GEARS INC
550 VIRGINIA DRIVE
FORT WASHINGTON, PA  19034

RUSH PCB
2149-20 OTOOLE AVE
SAN JOSE, CA  95131

RUSS COX
[ADDRESS ON FILE]

RUSSELL JONES
[ADDRESS ON FILE]

RUSSELL LEWIS
[ADDRESS ON FILE]

RUSSELL OBANA
[ADDRESS ON FILE]

RUSSELL PETRAK
[ADDRESS ON FILE]

RUSSELL REYNOLDS
199 BAY STREET, SUITE 4710
COMMERCE COURT WEST
TORONTO, ON  M5L 1E9
CANADA

RUSSELL ROSENBLUM
[ADDRESS ON FILE]

RUSSELL SILBER
[ADDRESS ON FILE]

RUSTIA QUISUMBING
[ADDRESS ON FILE]

RUSTY WALLIS INC
RAYNE WATER OF NORTH COUNTY
PO BOX 1659
VISTA, CA  92085

RUSTY WALLIS INC.
PO BOX 1659
VISTA, CA  92085

RUTH FRIAS DE ESPINOZA
[ADDRESS ON FILE]

RUTH GOLDBERG
[ADDRESS ON FILE]

RUTH HANAVAN
[ADDRESS ON FILE]

RUTH ROUVIER
[ADDRESS ON FILE]

RUTH SCHOLTEN LELLBACH
[ADDRESS ON FILE]

RUTH ZOMMICK
[ADDRESS ON FILE]

RY STROHM-HERMAN
[ADDRESS ON FILE]

RYAN  UNDERWOOD
[ADDRESS ON FILE]

RYAN ALLEN
[ADDRESS ON FILE]

RYAN ANDERSON
[ADDRESS ON FILE]

RYAN BAHR
[ADDRESS ON FILE]

RYAN BALLARD
[ADDRESS ON FILE]

RYAN BOOTH
[ADDRESS ON FILE]

RYAN CARPENTER
[ADDRESS ON FILE]

RYAN COY
[ADDRESS ON FILE]

RYAN EDINGTON
[ADDRESS ON FILE]

RYAN FILOTEO
[ADDRESS ON FILE]

RYAN FREUND
[ADDRESS ON FILE]

RYAN FU
[ADDRESS ON FILE]

RYAN GALLEHER
[ADDRESS ON FILE]

RYAN GOFF
[ADDRESS ON FILE]

RYAN GROVE
[ADDRESS ON FILE]

RYAN HARTWEG
[ADDRESS ON FILE]

RYAN HERCO FLOW SOLUTIONS
9586 DISTRIBUTION AVE  D
SAN DIEGO, CA  92121

RYAN JAMISON
[ADDRESS ON FILE]

RYAN JODY
[ADDRESS ON FILE]

RYAN JONES
[ADDRESS ON FILE]

RYAN LIVESAY
[ADDRESS ON FILE]

RYAN MADERAZO
[ADDRESS ON FILE]

RYAN MAXEY
[ADDRESS ON FILE]

RYAN MCMORROW
[ADDRESS ON FILE]

RYAN MIRIYEV
[ADDRESS ON FILE]

RYAN MONCHECK
[ADDRESS ON FILE]

RYAN MORIARTY
[ADDRESS ON FILE]

RYAN OHORO
[ADDRESS ON FILE]

RYAN PATTERSON
[ADDRESS ON FILE]

RYAN PLANCHART
[ADDRESS ON FILE]

RYAN REY YBANEZ
[ADDRESS ON FILE]

RYAN ROMAN
[ADDRESS ON FILE]

RYAN SANFORD
[ADDRESS ON FILE]

RYAN TAKAKAWA
[ADDRESS ON FILE]

RYAN TERRY
[ADDRESS ON FILE]

RYAN UNDERWOOD
[ADDRESS ON FILE]

RYAN VALLE
[ADDRESS ON FILE]

RYAN VIRGA
[ADDRESS ON FILE]

RYAN WALLACE
[ADDRESS ON FILE]

RYAN WENDLING
[ADDRESS ON FILE]

RYAN WILLIAMS
[ADDRESS ON FILE]

RYAN YAMAMOTO
[ADDRESS ON FILE]

RYDER CROMAR
[ADDRESS ON FILE]

RYE ELLIS KATZ
[ADDRESS ON FILE]

S A
[ADDRESS ON FILE]

S GHAUS
[ADDRESS ON FILE]

S MOLOUKI
[ADDRESS ON FILE]

S PETER FELDSTEIN
[ADDRESS ON FILE]

S S
[ADDRESS ON FILE]

S WHITE
[ADDRESS ON FILE]

S-3 GROUP
418 C STREET, NE
WASHINGTON, DC  20002

SAAHIT KARUMURI
[ADDRESS ON FILE]

SABAA TAHIR
[ADDRESS ON FILE]

SABARIVISHZNU KUMARASAMY
[ADDRESS ON FILE]

SABRINA EISENBACHER
[ADDRESS ON FILE]

SACHA LEVY
[ADDRESS ON FILE]

SACHA MARKANO-STARK
[ADDRESS ON FILE]

SACHIN JAIN
[ADDRESS ON FILE]

SADEE ALBIAR
[ADDRESS ON FILE]

SADEGH RANJBARNEJAD SARESHKEH
[ADDRESS ON FILE]

SADIA ARSHAD
[ADDRESS ON FILE]

SAEED SAADATMANDI
[ADDRESS ON FILE]

SAFETY COMPLIANCE MANAGEMENT, INC.
14 CROW CANYON COURT
SAN RAMON, CA  94583

SAFETY SIGN
64 OUTWATER LANE
GARFIELD, NJ  07026

SAFETYGEAR
13004 MURPHY RD, STE 224
STAFFORD, TX  77477

SAGE CHRISTENSEN
[ADDRESS ON FILE]

SAGE HARTWELL
[ADDRESS ON FILE]

SAGE PUBLICATIONS, INC.
2455 TELLER ROAD
THOUSAND OAKS, CA  91320-2218

SAGE WINDEMAKER
[ADDRESS ON FILE]

SAGIR BERA
[ADDRESS ON FILE]

SAHAL SHEIKHO
[ADDRESS ON FILE]

SAHAR ELHABASHI
[ADDRESS ON FILE]

SAHIR AZAM
[ADDRESS ON FILE]

SAI INFUSION TECHNOLOGIES
278 PARK AVE
LAKE VILLA, IL  60046

SAICLYN SITHONG
[ADDRESS ON FILE]

SAINT-GOBAIN PPL CORP
3910 TERRY-DIANE ST
BEAVERTON, MI  48612

SAIRA SHAH
[ADDRESS ON FILE]

SAJIDA TABASUM
[ADDRESS ON FILE]

SAKIKO TANI
[ADDRESS ON FILE]

SALADEEM BOOZE
[ADDRESS ON FILE]

SALAM GORGEES
[ADDRESS ON FILE]

SALES SUPPORT NETWORK INC. DBA HR
RESULT
3245 UNIVERSITY AVENUE  266
SAN DIEGO, CA  92104

SALESFORCE, INC.
415 MISSION STREET, 3RD FLOOR
SAN FRANCISCO, CA  94105

SALIL JAIN
[ADDRESS ON FILE]

SALIMETRICS LLC
5962 LA PLACE COURT SUITE 275
CARLSBAD, CA  92008

SALLY ABDELRAHMAN
[ADDRESS ON FILE]

SALLY BURKETT
[ADDRESS ON FILE]

SALLY CHEN
[ADDRESS ON FILE]

SALLY GRAPIN
[ADDRESS ON FILE]

SALLY TAMARKIN
[ADDRESS ON FILE]

SALLY WARD
[ADDRESS ON FILE]

SALUS IRB (VERSITI WISCONSIN, INC.)
RCRC INDEPENDENT REVIEW BOARD, LLC
2111 W BRAKER LN, STE 100
AUSTIN, TX  78758

SALUTEM HEALTHCARE
111 N. CANAL ST.,
CHICAGO, IL  60606

SALVADOR GOVEA
[ADDRESS ON FILE]

SALVADOR LAGUNA
[ADDRESS ON FILE]

SALVADOR PETERS
[ADDRESS ON FILE]

SALVATORE D'AGOSTINO
[ADDRESS ON FILE]

SALVATORE SIMONE
[ADDRESS ON FILE]

SAM ALKIFI
[ADDRESS ON FILE]

SAM ELWITT
[ADDRESS ON FILE]

SAM FROGMAN-HENRY
[ADDRESS ON FILE]

SAM GEORGE
[ADDRESS ON FILE]

SAM GOULD
[ADDRESS ON FILE]

SAM GREEN
[ADDRESS ON FILE]

SAM GRUNER
[ADDRESS ON FILE]

SAM HEAD
[ADDRESS ON FILE]

SAM HEBERT
[ADDRESS ON FILE]

SAM HOGE(ME)
[ADDRESS ON FILE]

SAM MATEOSIAN
[ADDRESS ON FILE]

SAM MERENDINO
[ADDRESS ON FILE]

SAM NOYD
[ADDRESS ON FILE]

SAM PONG
[ADDRESS ON FILE]

SAM ROVEN
[ADDRESS ON FILE]

SAM SHRAUGER
[ADDRESS ON FILE]

SAM WISCHNEWSKY
[ADDRESS ON FILE]

SAMANTHA DAVISON
[ADDRESS ON FILE]

SAMANTHA ELLIOT
[ADDRESS ON FILE]

SAMANTHA FAUGHT
[ADDRESS ON FILE]

SAMANTHA FIELDS
[ADDRESS ON FILE]

SAMANTHA FOMON
[ADDRESS ON FILE]

SAMANTHA FRATUS
[ADDRESS ON FILE]

SAMANTHA GREENWOOD
[ADDRESS ON FILE]

SAMANTHA HEAD
[ADDRESS ON FILE]

SAMANTHA JORGENSEN
[ADDRESS ON FILE]

SAMANTHA MERCER
[ADDRESS ON FILE]

SAMANTHA MILNER
[ADDRESS ON FILE]

SAMANTHA NISS
[ADDRESS ON FILE]

SAMANTHA OGLESBY
[ADDRESS ON FILE]

SAMANTHA PATE
[ADDRESS ON FILE]

SAMANTHA RUDOLPH
[ADDRESS ON FILE]

SAMANTHA RUFO
[ADDRESS ON FILE]

SAMANTHA SCHAEFER
[ADDRESS ON FILE]

SAMANTHA SRINIVASAN
[ADDRESS ON FILE]

SAMANTHA STAPLETON
[ADDRESS ON FILE]

SAMANTHA STRASSER
[ADDRESS ON FILE]

SAMANTHA TOMASZEWSKI
[ADDRESS ON FILE]

SAMANTHA WEST
[ADDRESS ON FILE]

SAMAPTI TAYLOR
[ADDRESS ON FILE]

SAMEER KARIM
[ADDRESS ON FILE]

SAMEERA JOHNSON
[ADDRESS ON FILE]

SAMIR JAFFERALI
[ADDRESS ON FILE]

SAMMY KASSAIE
[ADDRESS ON FILE]

SAMMY PANTOJA
[ADDRESS ON FILE]

SAMMY SHAMA
[ADDRESS ON FILE]

SAMOUNTHA SOK
[ADDRESS ON FILE]

SAMSUNG SEMICONDUCTOR, INC.
3655 N. FIRST STREET
SAN JOSE, CA  95134

SAMTEC INC.
520 PARK EAST BLVD
NEW ALBANY, IN  47150-7251

SAMUAL HEBERT
[ADDRESS ON FILE]

SAMUEL BANINA
[ADDRESS ON FILE]

SAMUEL BRICKNER
[ADDRESS ON FILE]

SAMUEL CORTEZ
[ADDRESS ON FILE]

SAMUEL FUCHS
[ADDRESS ON FILE]

SAMUEL GOULD
[ADDRESS ON FILE]

SAMUEL HEIL
[ADDRESS ON FILE]

SAMUEL KUNNUJI
[ADDRESS ON FILE]

SAMUEL NEFF
[ADDRESS ON FILE]

SAMUEL NOT PROVIDED
[ADDRESS ON FILE]

SAMUEL PADILLA
[ADDRESS ON FILE]

SAMUEL ROZELL
[ADDRESS ON FILE]

SAMUEL SHRAUGER
[ADDRESS ON FILE]

SAMUEL SKRALY
[ADDRESS ON FILE]

SAMUEL TORRES
[ADDRESS ON FILE]

SAMUEL TORRES
[ADDRESS ON FILE]

SAN  TANG
[ADDRESS ON FILE]

SAN DIEGO AMENITIES, NO.1, LLC
26 NORTH EUCLID AVENUE
PASADENA, CA  91101

SAN DIEGO ATHENA INC.
9255 TOWNE CENTRE DR. SUITE 350
SAN DIEGO, CA  92121

SAN DIEGO BLOOD BANK
1801 W. OLYMPIC BLVD. FILE 2440
PASADENA, CA  91199-2440

SAN DIEGO CAD CAM INC
PO BOX 1143
RAMONA, CA  92065

SAN DIEGO CITY TREASURER
PO BOX 129030
SAN DIEGO, CA  92112-9030

SAN DIEGO COUNTY TREASURER TAX
COLLECTOR
SDTTC PO BOX 129009
SAN DIEGO, CA  92112

SAN DIEGO COUNTY TREASURER-TAX
COLLECTOR
PO BOX 129009
SAN DIEGO, CA  92112

SAN DIEGO CRATING & PACKING
12678 BROOKPRINTER PLACE
POWAY, CA  92064

SAN DIEGO DOOR TECH
922 HOOVER AVE.
NATIONAL CITY, CA  91950

SAN DIEGO FLUID SYSTEM TECHNOLOGIES
9170 CAMINO SANTA FE
SAN DIEGO, CA  92121

SAN DIEGO MACHINERY MOVERS, INC.
12302 KERRAN STREET
POWAY, CA  92064

SAN DIEGO MOLD TESTING, INC.
6353 LAKE COMO AVE.
SAN DIEGO, CA  92119

SAN DIEGO PLASTICS
1121 BAY BLVD
SUITE F-H
CHULA VISTA, CA  91911

SAN DIEGO POLICE DEPARTMENT
PO BOX 121431
SAN DIEGO, CA  92112

SAN DIEGO POWDER & PROTECTIVE
COATINGS
1702 N MAGNOLIA AVENUE
EL CAJON, CA  92020

SAN DIEGO POWDER COATING
1702 NO. MAGNOLIA AVE
EL CAJON, CA  92020

SAN DIEGO PRIDE & SAN DIEGO LGBT PRIDE
3620 30TH ST.
SAN DIEGO, CA  92104

SAN DIEGO REGIONAL ECONOMIC DEV
CORP
530 B ST, STE 700
SAN DIEGO, CA  92101

SAN DIEGO SHADE
7354 TRADE STREET, SUITE B
SAN DIEGO, CA  92121

SAN LUIS AMBULANCE
[ADDRESS ON FILE]

SAN TANG
[ADDRESS ON FILE]

SANCHEZ, YARISEL
[ADDRESS ON FILE]

SANDESHA TAYLOR
[ADDRESS ON FILE]

SANDRA BELLARAE
[ADDRESS ON FILE]

SANDRA CARTY
[ADDRESS ON FILE]

SANDRA COELHO
[ADDRESS ON FILE]

SANDRA COSTANZA
[ADDRESS ON FILE]

SANDRA ELISA VILLEGAS OROZCO
[ADDRESS ON FILE]

SANDRA HAYASHI
[ADDRESS ON FILE]

SANDRA LUBKIN
[ADDRESS ON FILE]

SANDRA MAGIN
[ADDRESS ON FILE]

SANDRA MARQUEZ
[ADDRESS ON FILE]

SANDRA MUKASA
[ADDRESS ON FILE]

SANDRA PENA
[ADDRESS ON FILE]

SANDRA SKINNER
[ADDRESS ON FILE]

SANDRA THOMPSON
[ADDRESS ON FILE]

SANDY DIEP
[ADDRESS ON FILE]

SANDY DO
[ADDRESS ON FILE]

SANDY GOTTSTEIN
[ADDRESS ON FILE]

SANDY HELMAN
[ADDRESS ON FILE]

SANDY STOWERS
[ADDRESS ON FILE]

SANFORD GOLDSTEIN
[ADDRESS ON FILE]

SANFORD LABORATORIES
PO BOX 5056
SIOUX FALLS, SD  57117

SANFORD SILVERMAN
[ADDRESS ON FILE]

SANITARY FITTINGS, LLC
W210S8357 FIRESIDE COURT
MUSKEGO, WI  53150

SANJAY GROVER
[ADDRESS ON FILE]

SANJAY MISHRA
[ADDRESS ON FILE]

SANJAY PATNAIK
[ADDRESS ON FILE]

SANJAY SOLAPURKAR
[ADDRESS ON FILE]

SANJAY VAKIL
[ADDRESS ON FILE]

SANJUANA BANDA
[ADDRESS ON FILE]

SANMINA CORPORATION
2700 NORTH FIRST STREET
SAN JOSE, CA  95134

SANMINA CORPORATION
PO BOX 848413
DALLAS, TX  75284

SANTA BARBARA INFRARED, INC
30 S. CALLE CESAR CHAVEZ, SUITE D
SANTA BARBARA, CA  93103

SANTA CLARA SYSTEMS
2060 N LOOP ROAD
ALAMEDA, CA  94502

SANTA CRUZ BIOTECHNOLOGY INC.
PO BOX 841428
DALLAS, TX  75284-1428

SANTHOSH KUMAR ALETI
[ADDRESS ON FILE]

SANTI WHITE
[ADDRESS ON FILE]

SANTIAGO MENDOZA JR
[ADDRESS ON FILE]

SANTIAGO RIVERA
[ADDRESS ON FILE]

SANTOSH KUMAR BANDARI
[ADDRESS ON FILE]

SARA  MENCER
[ADDRESS ON FILE]

SARA ABDULLAH
[ADDRESS ON FILE]

SARA ABELMAN
[ADDRESS ON FILE]

SARA BADGETT
[ADDRESS ON FILE]

SARA BARTOLINI
[ADDRESS ON FILE]

SARA BRODNIK
[ADDRESS ON FILE]

SARA COOK
[ADDRESS ON FILE]

SARA COSTELLO
[ADDRESS ON FILE]

SARA FALKE
[ADDRESS ON FILE]

SARA FINK
[ADDRESS ON FILE]

SARA GUTIERREZ
[ADDRESS ON FILE]

SARA H.
[ADDRESS ON FILE]

SARA HARRINGTON
[ADDRESS ON FILE]

SARA HART FELLOWS
[ADDRESS ON FILE]

SARA HATHCOCK
[ADDRESS ON FILE]

SARA IRRA
[ADDRESS ON FILE]

SARA LEHNER
[ADDRESS ON FILE]

SARA LIDDI
[ADDRESS ON FILE]

SARA LONGLEY
[ADDRESS ON FILE]

SARA LOWELL
[ADDRESS ON FILE]

SARA LUDOVISE
[ADDRESS ON FILE]

SARA MATLIN
[ADDRESS ON FILE]

SARA MENCER
[ADDRESS ON FILE]

SARA MILLS
[ADDRESS ON FILE]

SARA RUBINSTEIN-CASE
[ADDRESS ON FILE]

SARA SHIPLEY
[ADDRESS ON FILE]

SARA STUART
[ADDRESS ON FILE]

SARA TERMAAT
[ADDRESS ON FILE]

SARA TORTI
[ADDRESS ON FILE]

SARA WHEELER
[ADDRESS ON FILE]

SARAFINA HARPER
[ADDRESS ON FILE]

SARAFINA REZA
[ADDRESS ON FILE]

SARAH ARMSTRONG
[ADDRESS ON FILE]

SARAH BELL
[ADDRESS ON FILE]

SARAH BRIDGEMAN
[ADDRESS ON FILE]

SARAH BROOKS
[ADDRESS ON FILE]

SARAH BROWN
[ADDRESS ON FILE]

SARAH BRYANT
[ADDRESS ON FILE]

SARAH CASTRO
[ADDRESS ON FILE]

SARAH CHRISTENSEN
[ADDRESS ON FILE]

SARAH DETWEILER
[ADDRESS ON FILE]

SARAH DIAZ
[ADDRESS ON FILE]

SARAH DICKINSON
[ADDRESS ON FILE]

SARAH DWYER
[ADDRESS ON FILE]

SARAH EILEN
[ADDRESS ON FILE]

SARAH FEIGON
[ADDRESS ON FILE]

SARAH FISCHER
[ADDRESS ON FILE]

SARAH FRENCH
[ADDRESS ON FILE]

SARAH HACKENBERG
[ADDRESS ON FILE]

SARAH HALEY
[ADDRESS ON FILE]

SARAH HANDLER
[ADDRESS ON FILE]

SARAH HAREL
[ADDRESS ON FILE]

SARAH HINSON
[ADDRESS ON FILE]

SARAH ILLING
[ADDRESS ON FILE]

SARAH JUDY
[ADDRESS ON FILE]

SARAH KING
[ADDRESS ON FILE]

SARAH KRUSLESKI
[ADDRESS ON FILE]

SARAH LARSON
[ADDRESS ON FILE]

SARAH LAWER
[ADDRESS ON FILE]

SARAH LICHTENSTEIN
[ADDRESS ON FILE]

SARAH LOGAN
[ADDRESS ON FILE]

SARAH LUFT
[ADDRESS ON FILE]

SARAH MATHEW
[ADDRESS ON FILE]

SARAH MOLOUKI
[ADDRESS ON FILE]

SARAH MORRISON
[ADDRESS ON FILE]

SARAH NOTCH
[ADDRESS ON FILE]

SARAH PARKER
[ADDRESS ON FILE]

SARAH PARKER
[ADDRESS ON FILE]

SARAH PARTRIDGE
[ADDRESS ON FILE]

SARAH PEELER
[ADDRESS ON FILE]

SARAH PETERSON
[ADDRESS ON FILE]

SARAH PETTY
[ADDRESS ON FILE]

SARAH PEYTON-GUARDADO
[ADDRESS ON FILE]

SARAH PRINZE
[ADDRESS ON FILE]

SARAH RAHMAN
[ADDRESS ON FILE]

SARAH REISMAN
[ADDRESS ON FILE]

SARAH RETTINGER
[ADDRESS ON FILE]

SARAH SCHACHT
[ADDRESS ON FILE]

SARAH SCHAFFER
[ADDRESS ON FILE]

SARAH SHEPARD
[ADDRESS ON FILE]

SARAH SIMMONS
[ADDRESS ON FILE]

SARAH SMILKSTEIN
[ADDRESS ON FILE]

SARAH TORNEY
[ADDRESS ON FILE]

SARAH TRIEWEILER
[ADDRESS ON FILE]

SARAH VOEGELI
[ADDRESS ON FILE]

SARAH VOZNYAK
[ADDRESS ON FILE]

SARAH VOZNYAK
[ADDRESS ON FILE]

SARAH WARZECHA
[ADDRESS ON FILE]

SARAH WILLIAMS
[ADDRESS ON FILE]

SARAH WOOD
[ADDRESS ON FILE]

SARAH-BETH MIVILLE
[ADDRESS ON FILE]

SARATH BABU
[ADDRESS ON FILE]

SARD VERBINNEN & CO
909 3RD AVENUE FL 32
NEW YORK, NY 10022

SARDAR KOMAL SINGH
[ADDRESS ON FILE]

SARI BROWN
[ADDRESS ON FILE]

SARIENA CARMICHAEL
[ADDRESS ON FILE]

SARITHA ALLURI
[ADDRESS ON FILE]

SAROJA CHALVADI
[ADDRESS ON FILE]

SAROTH HONG
[ADDRESS ON FILE]

SARSTEDT, INC.
1025 ST. JAMES CHURCH ROAD
NEWTON, NC 28658

SARTORIUS CORPORATION (SARTORIUS
STEDIM)
565 JOHNSON AVENUE
BOHEMIA, NY 11716

SARTORIUS CORPORATION
24917 NETWORK PLACE
CHICAGO, IL 60673-1249

SARY ORM
[ADDRESS ON FILE]

SARY ORM
[ADDRESS ON FILE]

SASHA ANDERSON
[ADDRESS ON FILE]

SASHA TERMAAT
[ADDRESS ON FILE]

SATISH DOSHI
[ADDRESS ON FILE]

SATISH MALNAIK
[ADDRESS ON FILE]

SATYEN KALE
[ADDRESS ON FILE]

SAUL AGUILAR
[ADDRESS ON FILE]

SAUL GARCIA
[ADDRESS ON FILE]

SAUL LOPEZ
[ADDRESS ON FILE]

SAUMYAVAPUH LUGANI
[ADDRESS ON FILE]

SAVANNAH BRAKEFIELD
[ADDRESS ON FILE]

SAVE-A-LIFE EDUCATORS
13695 ALTA LOMA LANE
JAMUL, CA 91935

SAVERDY PEN
[ADDRESS ON FILE]

SAVERITEMEDICAL
168 10TH ST
BROOKLYN, NY 11215

SBC TAX COLLECTOR
268 W. HOSPITALITY LANE, 1ST FLOOR
SAN BERNARDINO, CA 92415-0360

SBT INSTRUMENTS
SYMFONIVEJ 37
HERLEV 2730
DENMARK

SCALENORTH, INC.
440 N BARRANCA AVE 4475
COVINA, CA 91723

SCANTECH GRAPHICS, INC
7150 ENGINEER RD
SAN DIEGO, CA 92111

SCHAEFER SYSTEMS INTERNATIONAL, INC
10021 WESTLAKE DRIVE
CHARLOTTE, NC 28273

SCHAEFER, CAMDEN
[ADDRESS ON FILE]

SCHELLMAN & COMPANY, LLC
4010 WEST BOY SCOUT BLVD, SUITE 600
TAMPA, FL  33607

SCHENKER, INC.
1305 EXECUTIVE BLVD SUITE 200
CHESAPEAKE, VA  23320

SCHLESIGNER GROUP (METHODIFY)
370 KING STREET WEST SUITE 502
TORONTO, ON  M5V 1J9
CANADA

SCHOTTLI MAGOR
420 SOUTH LONE HILL AVE
SAN DIMAS, CA  91773

SCIENSCOPE INTERNATIONAL
5751 SCHAEFER AVE
CHINO, CA  91710

SCIENTIFIC MOLDING CORPORATION, LTD
330 SMC DRIVE
SOMERSET, WI  54025

SCIENTIFIC NOTEBOOK COMPANY
3295 W LINCO RD
STEVENSVILLE, MI  49127

SCIENTIFIC POLYMER PRODUCTS, INC.
6265 DEAN PARKWAY
ONTARIO, NY  14519

SCILOGEX (SCILOGEX, LLC)
1275 CROMWELL AVENUE, C-6
ROCKY HILL, CT  06067

SCINOMIX
SCINOMIX INC 4372 GREEN ASH DRIVE
EARTH CITY, MO  63045

SCOPE TECHNOLOGIES US INC.
GREG SCOTT 575 MARKET STREET, FL 4
SAN FRANCISCO, CA  94105

SCOTT BEACH
[ADDRESS ON FILE]

SCOTT BERNSTEIN
[ADDRESS ON FILE]

SCOTT BLINDER
[ADDRESS ON FILE]

SCOTT BRIDGEMAN
[ADDRESS ON FILE]

SCOTT BRIDGEMAN
[ADDRESS ON FILE]

SCOTT BRODY
[ADDRESS ON FILE]

SCOTT BURGNER
[ADDRESS ON FILE]

SCOTT ENGMAN
[ADDRESS ON FILE]

SCOTT GILBERT
[ADDRESS ON FILE]

SCOTT GRAPIN
[ADDRESS ON FILE]

SCOTT HALSTVEDT
[ADDRESS ON FILE]

SCOTT HASSAN
[ADDRESS ON FILE]

SCOTT HOUSTON
[ADDRESS ON FILE]

SCOTT HOWARD
[ADDRESS ON FILE]

SCOTT HOWLETT
[ADDRESS ON FILE]

SCOTT KRAGER
[ADDRESS ON FILE]

SCOTT LAZAR
[ADDRESS ON FILE]

SCOTT MALME
[ADDRESS ON FILE]

SCOTT MARSHALL
[ADDRESS ON FILE]

SCOTT MATTEI
[ADDRESS ON FILE]

SCOTT MILANO
[ADDRESS ON FILE]

SCOTT NOLDE
[ADDRESS ON FILE]

SCOTT OOM
[ADDRESS ON FILE]

SCOTT PALLO
[ADDRESS ON FILE]

SCOTT PLEDGER
[ADDRESS ON FILE]

SCOTT RAYOW
[ADDRESS ON FILE]

SCOTT RICHLAND
[ADDRESS ON FILE]

SCOTT ROTARY SEALS
301 FRANKLIN ST
OLEAN, NY  14760

SCOTT SCHARFMAN
[ADDRESS ON FILE]

SCOTT SEIDEL
[ADDRESS ON FILE]

SCOTT SHENKER
[ADDRESS ON FILE]

SCOTT ST HILL
[ADDRESS ON FILE]

SCOTT STANFORD
[ADDRESS ON FILE]

SCOTT STEINMETZ
[ADDRESS ON FILE]

SCOTT TURNER
[ADDRESS ON FILE]

SCOTT WASCHITZ
[ADDRESS ON FILE]

SCOTT WENDELL
[ADDRESS ON FILE]

SCOTT-MAY OLDS
[ADDRESS ON FILE]

SCRIPPS LABORATORIES, INC.
6838 FLANDERS DRIVE
SAN DIEGO, CA  92121-2904

SCRIPTDROP, INC.
855 GRANDVIEW AVE SUITE 110
COLUMBUS, OH  43228

SCST, LLC
6280 RIVERDALE STREET
SAN DIEGO, CA  92120

SCW CONTRACTING CORPORATION
2525 N. OLD HIGHWAY 395
FALLBROOK, CA  92028

SD PROTOTYPES MFG SOLUTIONS
SD PROTOTYPE MFG. SOLUTIONS
8816 COMMERCE AVENUE
SAN DIEGO, CA  92121

SD3D INC.
7960 SILVERTON AVE. UNIT 112
SAN DIEGO, CA  92126

SDGE
1801 S. ATLANTIC BLVD
MONTEREY PARK, CA  91754

SDGE
PO BOX 25111
SANTA ANA, CA  92799-5111

SDT GMBH
PASCALSTRAßE 17 52499
BAESWEILER
GERMANY

SEABROOK TECHNOLOGY GROUP
600 CORPORATION DRIVE SUITE 108
PENDLETON, IN  46064

SEACOAST LOGISTICS, INC.
210 WEST ROAD UNIT 1
PORTSMOUTH, NH  03801

SEAGULL SCIENTIFIC, INC
15325 SE 30TH PLACE, SUITE 100
BELLEVUE, WA  98007

SEAL SCIENCE
17131 DAIMLER ST
IRVINE, CA  92614

SEAMUS BLACKLEY
[ADDRESS ON FILE]

SEAN ADAMS
[ADDRESS ON FILE]

SEAN CAFFREY AGOGLIA
[ADDRESS ON FILE]

SEAN CARON
[ADDRESS ON FILE]

SEAN CHAMPA
[ADDRESS ON FILE]

SEAN CONLIN
[ADDRESS ON FILE]

SEAN DOUGHERTY
[ADDRESS ON FILE]

SEAN DROLET
[ADDRESS ON FILE]

SEAN DUNCAN
[ADDRESS ON FILE]

SEAN GAYDOS
[ADDRESS ON FILE]

SEAN GRAHAM
[ADDRESS ON FILE]

SEAN GREELY
[ADDRESS ON FILE]

SEAN GRIEVE
[ADDRESS ON FILE]

SEAN HEALY
[ADDRESS ON FILE]

SEAN JOHNSON
[ADDRESS ON FILE]

SEAN KELLER
[ADDRESS ON FILE]

SEAN KIEBZAK
[ADDRESS ON FILE]

SEAN KINMAN
[ADDRESS ON FILE]

SEAN MACPHERSON
[ADDRESS ON FILE]

SEAN MERTENS
[ADDRESS ON FILE]

SEAN OBRIEN
[ADDRESS ON FILE]

SEAN POTTER
[ADDRESS ON FILE]

SEAN REARDON REARDON
[ADDRESS ON FILE]

SEAN RICHER
[ADDRESS ON FILE]

SEAN SANCHEZ
[ADDRESS ON FILE]

SEAN SEGUIN
[ADDRESS ON FILE]

SEAN VADNEY
[ADDRESS ON FILE]

SEANG CHAU
[ADDRESS ON FILE]

SEARS YOUNG
[ADDRESS ON FILE]

SEBASTIAN FRIEDRICH
[ADDRESS ON FILE]

SEBASTIAN GIWA
[ADDRESS ON FILE]

SEBASTIAN LIVINGS
[ADDRESS ON FILE]

SEBASTIAN SYLVAN
[ADDRESS ON FILE]

SEBASTIEN COLLIGNON
[ADDRESS ON FILE]

SEBASTIEN DE GUZMAN
[ADDRESS ON FILE]

SECTIGO LIMITED
5 BECKER FARM ROAD SUITE 300
ROSELAND, NJ  07068

SECURE TALENT, INC.
DBA EASTRIDGE WORKFORCE
MANAGEMENT
2385 NORTHSIDE DR, STE 250
SAN DIEGO, CA  92108

SEGGER
101 SUFFOLK LANE
GARDNER, MA  01440

SEHEE RETTNER
[ADDRESS ON FILE]

SE-JIN LEE
[ADDRESS ON FILE]

SELECT RESOURCES INTERNATIONAL
10940 WILSHIRE BLVD SUITE 925
LOS ANGELES, CA  90024

SELENE BRITO
[ADDRESS ON FILE]

SELENE CHIDA
[ADDRESS ON FILE]

SELVI AUSTIN
[ADDRESS ON FILE]

SEMLER BROSSY CONSULTING GROUP, LLC
11755 WILSHIRE BLVD., 10TH FLOOR
LOS ANGELES, CA  90025

SENGLY KHONN
[ADDRESS ON FILE]

SENSOR PRODUCTS INC.
300 MADISON AVENUE
MADISON, NJ  07940

SEPMAG
CENT. PARC TECNOL U00F2GIC DEL VALL
U00E8S CERDANYOLA DEL VALL
U00E8S E08290
BARCELONA  SPAIN

SEPTERNA, INC.
250 EAST GRAND AVENUE SUITE 65
SOUTH SAN FRANCISCO, CA  94080

SERENA FACCHINETTI
[ADDRESS ON FILE]

SERENO TOMBE
[ADDRESS ON FILE]

SERFINITY
17777 NORTH CENTER COURT DRIVE SUITE
600
CERRITOS, CA  90703

SERGE EGELMAN
[ADDRESS ON FILE]

SERGE SINKEVYCH
[ADDRESS ON FILE]

SERGIO ALVAREZ ARMENTA
[ADDRESS ON FILE]

SERGIO CARDERO
[ADDRESS ON FILE]

SERGIO ENRIQUEZ
[ADDRESS ON FILE]

SERGIO MAYA
[ADDRESS ON FILE]

SERGIO RIVAS
[ADDRESS ON FILE]

SERGIO RODRIGO MARTINEZ VELASCO
[ADDRESS ON FILE]

SERGIO ROMO
[ADDRESS ON FILE]

SERMO
DEPT CH 19612
PALATINE, IL  60055-9612

SERVOFLO CORPORATION
SERVOFLO 75 ALLEN STREET
LEXINGTON, MA  02421

SETH ASTORINO
[ADDRESS ON FILE]

SETH CAVAGNARO
[ADDRESS ON FILE]

SETH CUNNINGHAM
[ADDRESS ON FILE]

SETH DOLAN
[ADDRESS ON FILE]

SETH EWING
[ADDRESS ON FILE]

SETH FISHER
[ADDRESS ON FILE]

SETH FREEDMAN
[ADDRESS ON FILE]

SETH HERSCH
[ADDRESS ON FILE]

SETH JACOBS
[ADDRESS ON FILE]

SETH JONES SR
[ADDRESS ON FILE]

SETH LUCIO
[ADDRESS ON FILE]

SETH MICARELLI
[ADDRESS ON FILE]

SETH MURPHY
[ADDRESS ON FILE]

SETH TAYLOR
[ADDRESS ON FILE]

SETON
PO BOX 458
BUFFALO, NY  14240

SEUN YANG
[ADDRESS ON FILE]

SEVEN COLLAZO
[ADDRESS ON FILE]

SHAELEIGH PIRRONE
[ADDRESS ON FILE]

SHAENA RENBERG
[ADDRESS ON FILE]

SHAENA RENBERG
[ADDRESS ON FILE]

SHAINA OSTROFF
[ADDRESS ON FILE]

SHAINA THOMPSON
[ADDRESS ON FILE]

SHAIRA FERNANDO
[ADDRESS ON FILE]

SHAKITA DENNIS-CHAIN
[ADDRESS ON FILE]

SHALANA WHITE
[ADDRESS ON FILE]

SHALOM WEBERMAN
[ADDRESS ON FILE]

SHALON HOPKINS
[ADDRESS ON FILE]

SHAMIK CHAUDHURI
[ADDRESS ON FILE]

SHAN HERWIG
[ADDRESS ON FILE]

SHAN SOE-LIN
[ADDRESS ON FILE]

SHANA HAMMERS
[ADDRESS ON FILE]

SHANDA PILLOW
[ADDRESS ON FILE]

SHANDEN ADRIANCE
[ADDRESS ON FILE]

SHANE AFSAR
[ADDRESS ON FILE]

SHANE EVERETT
[ADDRESS ON FILE]

SHANE MCDANIEL
[ADDRESS ON FILE]

SHANE MCDONALD
[ADDRESS ON FILE]

SHANE SILKEY
[ADDRESS ON FILE]

SHANE WILLIAMS
[ADDRESS ON FILE]

SHANG HSUAN LIN
[ADDRESS ON FILE]

SHANGHAI HENGYUAN MACROMOLECULAR
MATERIA
RM.304B, HUANAN BUILDING, NO.1988
SHANGHAI DONGFANG RD, PUDONG
CHINA

SHANGHAI HUAYUE PACKAGING PRODUCTS
CO
NO 228 ZHAIXING ROAD, ZHELIN TOWN,
FENGXIAN DISTRICT
201416
CHINA

SHANNA KATTARI
[ADDRESS ON FILE]

SHANNON DETTLE
[ADDRESS ON FILE]

SHANNON DEVLIN
[ADDRESS ON FILE]

SHANNON DICKINSON
[ADDRESS ON FILE]

SHANNON GERRITZEN
[ADDRESS ON FILE]

SHANNON KIZER
[ADDRESS ON FILE]

SHANNON LI
[ADDRESS ON FILE]

SHANNON MCCALLIE
[ADDRESS ON FILE]

SHANNON OLIVAS
[ADDRESS ON FILE]

SHANNON OLIVAS
[ADDRESS ON FILE]

SHANNON REGAN
[ADDRESS ON FILE]

SHANNON ROBINSON JR.
[ADDRESS ON FILE]

SHANNON RUSSELL-WHITE
[ADDRESS ON FILE]

SHANNON SCHULTE
[ADDRESS ON FILE]

SHANNON STIKE
[ADDRESS ON FILE]

SHANNON WURTZEL
[ADDRESS ON FILE]

SHANTI HINSBERG
[ADDRESS ON FILE]

SHAR BACCHUS
[ADDRESS ON FILE]

SHAR TAYLOR
[ADDRESS ON FILE]

SHARAD SHARMA
[ADDRESS ON FILE]

SHARDAE GILL
[ADDRESS ON FILE]

SHAREEF MOHAMMED
[ADDRESS ON FILE]

SHAREN GERCHMAN
[ADDRESS ON FILE]

SHARI WAINSHAL
[ADDRESS ON FILE]

SHARIE JACKSON
[ADDRESS ON FILE]

SHARILYN STOUFFER
[ADDRESS ON FILE]

SHARLIE STAAB
[ADDRESS ON FILE]

SHARMILA GRAEFER
[ADDRESS ON FILE]

SHARON BOECKLE
[ADDRESS ON FILE]

SHARON CARSON
[ADDRESS ON FILE]

SHARON CASOLA
[ADDRESS ON FILE]

SHARON DAHM
[ADDRESS ON FILE]

SHARON FORSYTH
[ADDRESS ON FILE]

SHARON GRAPIN
[ADDRESS ON FILE]

SHARON HEATH
[ADDRESS ON FILE]

SHARON JOYCE
[ADDRESS ON FILE]

SHARON KIM
[ADDRESS ON FILE]

SHARON LEVIN
[ADDRESS ON FILE]

SHARON PAUL
[ADDRESS ON FILE]

SHARON PERL
[ADDRESS ON FILE]

SHARON SHAKED
[ADDRESS ON FILE]

SHARON STEIN
[ADDRESS ON FILE]

SHARON TERRELL
[ADDRESS ON FILE]

SHARON YOUNG
[ADDRESS ON FILE]

SHARON YUAN
[ADDRESS ON FILE]

SHARPERTEK USA
486 S OPDYKE RD
PONTIAC, MI  48341

SHARS TOOL
840 EQUITY DRIVE
ST. CHARLES, IL  60174

SHASHI MADAHAR
[ADDRESS ON FILE]

SHAUGHN OSTERHOUT
[ADDRESS ON FILE]

SHAUN KAZEMIAN
[ADDRESS ON FILE]

SHAUN MCCARTY
[ADDRESS ON FILE]

SHAUNA COOBICK
[ADDRESS ON FILE]

SHAUNA WOODS
[ADDRESS ON FILE]

SHAURYA KAPOOR
[ADDRESS ON FILE]

SHAWN ANTONIO
[ADDRESS ON FILE]

SHAWN BIESAN
[ADDRESS ON FILE]

SHAWN BROCK
[ADDRESS ON FILE]

SHAWN DUCA
[ADDRESS ON FILE]

SHAWN ELLIS
[ADDRESS ON FILE]

SHAWN GEORGE
[ADDRESS ON FILE]

SHAWN GROSS
[ADDRESS ON FILE]

SHAWN HARRISON
[ADDRESS ON FILE]

SHAWN ISAAC
[ADDRESS ON FILE]

SHAWN KAKU
[ADDRESS ON FILE]

SHAWN KIRK
[ADDRESS ON FILE]

SHAWN MCQUILKIN
[ADDRESS ON FILE]

SHAWN STEIN
[ADDRESS ON FILE]

SHAWN WHITE
[ADDRESS ON FILE]

SHAWNA HENINGER
[ADDRESS ON FILE]

SHAWNDA WADE
[ADDRESS ON FILE]

SHAY BERGER
[ADDRESS ON FILE]

SHAYNA TOLEDO
[ADDRESS ON FILE]

SHEA DOCKAN
[ADDRESS ON FILE]

SHEENA BARRY
[ADDRESS ON FILE]

SHEET LABELS
24 NATIVE DR, STE 1
QUEENSBURY, NY  12804

SHEFFIELD PLATERS INCORPORATED
SHEFFIELD PLATERS 9850 WAPLES STREET
SAN DIEGO, CA  92121

SHEHNAYA JOHAL
[ADDRESS ON FILE]

SHEILA JOSE
[ADDRESS ON FILE]

SHEILA NEZHAD
[ADDRESS ON FILE]

SHEILA OLVERA
[ADDRESS ON FILE]

SHEILA REID
[ADDRESS ON FILE]

SHEILA WASSON
[ADDRESS ON FILE]

SHEILA WEISSBORN
[ADDRESS ON FILE]

SHEKAR AYYAR
[ADDRESS ON FILE]

SHELBY HARRIS
[ADDRESS ON FILE]

SHELDA DELASSIN
[ADDRESS ON FILE]

SHELLEY BARNES
[ADDRESS ON FILE]

SHELLEY BELSKY
[ADDRESS ON FILE]

SHELLEY EVANS
[ADDRESS ON FILE]

SHELLEY PIERCE
[ADDRESS ON FILE]

SHELLOAH TOLENTINO
[ADDRESS ON FILE]

SHELLY MARAMONTE
[ADDRESS ON FILE]

SHELLY PETTERSEN
[ADDRESS ON FILE]

SHELLY ROSTRON
[ADDRESS ON FILE]

SHEMA ROSS
[ADDRESS ON FILE]

SHENA SMITH-CONNOLLY
[ADDRESS ON FILE]

SHENZHEN CHANGSHENG CIRCUITS LIMITED
3RD FL 22 XINQIAO RD 3
XINQIAO COMMUNITY SHAJING ST BAO
AN DISTRICT SHENZHEN
GUANGDONG  CHINA

SHENZHEN DEFENG RUBBER
PLASTIC PRODUCTS MANUFACTURING LTD.
NO.28 ZHUGUSHI ROAD SHENZHEN WULIAN,
LONGGANG DISTRICT
CHINA

SHENZHEN DEKE SEALING TECHNOLOGY
CO LTD
WULIAN, LONGGANG DISTRICT, SHENZHEN
CHINA

SHENZHEN HAIXUANWEI PACKING CO., LTD.
2/F, 405 JINBI RD PINGSHAN ST,
PINGSHAN, SZ,
PRC

SHENZHEN HEALTHCARE TECHNOLOGY
3RD FL, I BUILDING 105 HUAN GUAN STH RD
DAHE COMMUNITY GUAN LAN ST
518110 LON GHUA DISTRICT,
SHENZHEN  CHINA

SHENZHEN HOCHUEN TECHNOLOGIES CO.,
LTD
1-2F, BUILDING 2, CHUNGKIN IND.
ESTATE HUAXING ROAD, LONGHUA
DISTRICT
HUAXING ROAD, LONGHUA DISTRICT
SHENZHEN  518109  CHINA

SHENZHEN HONGHAOSHENG ELECTRONICS
CO
7TH FL, JINTONGSHENG INTERNATIONAL
BLDG
LONGSHUA DIST
SHENZHEN
CHINA

SHENZHEN KAIFA TECHNOLOGY CO., LTD.
7006 CAITIAN ROAD, FUTIAN DISTRICT
GUANGDONG SHENZHEN
CHINA

SHENZHEN OURWAY PACKING PRODUCTS
(OW)
C1-3,DONGYING INDUSTRIAL PARK,
TONGFUYU INDUSTRIAL ZONE, XINHE
AVENUE
SHAJING TOWN, BAOAN
DISTRICT SHENZHEN CITY   CHINA

SHENZHEN VOION COLOR BOXES & PAPER
CO.
VOION INDUSTRIAL ZONE, YANGTIAN ROAD
7
2ND AREA, BAOAN DISTRICT
518100 SHENZHEN
GUANGDONG PROVINCE  CHINA

SHERI ANN KOBATA
[ADDRESS ON FILE]

SHERI CODIANA
[ADDRESS ON FILE]

SHERI SANDERS
[ADDRESS ON FILE]

SHERINE HATTALLE
[ADDRESS ON FILE]

SHERLINE
3235 EXECUTIVE RIDGE
VISTA, CA  92081-8527

SHERRE PIANTANIDA
[ADDRESS ON FILE]

SHERRIE JERN
[ADDRESS ON FILE]

SHERRIL COX
[ADDRESS ON FILE]

SHERRY BENTLEY
[ADDRESS ON FILE]

SHERRY FAUQUE
[ADDRESS ON FILE]

SHERRY GOULD
[ADDRESS ON FILE]

SHERRY ROTUNDA
[ADDRESS ON FILE]

SHERYL SCHAFFNER
[ADDRESS ON FILE]

SHIFRA PRIDE RAFFEL
[ADDRESS ON FILE]

SHILOH FALLON
[ADDRESS ON FILE]

SHIN-ETSU SILICONES OF AMERICA, INC.
1150 DAMAR DRIVE
AKRON, OH  44305

SHION PATTISHALL
[ADDRESS ON FILE]

SHIRA HASSAN
[ADDRESS ON FILE]

SHIRITA CROMWELL
[ADDRESS ON FILE]

SHIRLEY GONZALES
[ADDRESS ON FILE]

SHIRLEY MILLS
[ADDRESS ON FILE]

SHIRLEY TAN
[ADDRESS ON FILE]

SHITAL PATIL
[ADDRESS ON FILE]

SHIVANEE PERSAUD
[ADDRESS ON FILE]

SHIVANGI DUBEY
[ADDRESS ON FILE]

SHIVANI TARSADIA
[ADDRESS ON FILE]

SHMELKA KLEIN
[ADDRESS ON FILE]

SHOGO OJIMA
[ADDRESS ON FILE]

SHOMARI OWENS
[ADDRESS ON FILE]

SHONDA RHIMES
[ADDRESS ON FILE]

SHOR ADMINISTRATIVE CONSULTANCY LLC
PO BOX 60706 60706 ABU DHABI
UNITED ARAB EMIRATES

SHORESIDE PRESSURE DROP
945 E LAS OLAS BLVD
FORT LAUDERDALE, FL  33301

SHOSHANA LEVIN
[ADDRESS ON FILE]

SHOYA COLLINS
[ADDRESS ON FILE]

SHRADDHA PATEL
[ADDRESS ON FILE]

SHRED-IT USA
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

SHRIPRIYA RAMANAN
[ADDRESS ON FILE]

SHU LING
[ADDRESS ON FILE]

SHUANG HOU
[ADDRESS ON FILE]

SHUKRANI GOODLOW
[ADDRESS ON FILE]

SHUN HING INDUSTRIAL INTERNATIONAL
LTD.
UNIT O,P, 5/F., BLOCK 1, KAM HO IND BLDG
14-24 AU PUI WAN ST., FOTAN, SHATIN
HONG KONG
CHINA

SHUO SHEN
[ADDRESS ON FILE]

SHURAN PARKER
[ADDRESS ON FILE]

SHY A
[ADDRESS ON FILE]

SHYAM KATAKUM
[ADDRESS ON FILE]

SHYAM RAO
[ADDRESS ON FILE]

SHYANN POWELL
[ADDRESS ON FILE]

SHYANNE LE
[ADDRESS ON FILE]

SI'DANI WRIGHT
[ADDRESS ON FILE]

SIAOPO VAEAO
[ADDRESS ON FILE]

SIAVASH ZOHOORI
[ADDRESS ON FILE]

SIBYLLE BROWN
[ADDRESS ON FILE]

SIDLEY AUSTIN LLP
ONE S DEARBORN STREET
CHICAGO, IL  60603

SIDRA GROSS
[ADDRESS ON FILE]

SIEDAH JENNINGS
[ADDRESS ON FILE]

SIEMENS INDUSTRY SOFTWARE INC.
5800 GRANITE PARKWAY  600
PLANO, TX  75024

SIERRA HARMAN
[ADDRESS ON FILE]

SIERRA WIBLE
[ADDRESS ON FILE]

SIGAL SAMUEL
[ADDRESS ON FILE]

SIGN POST STUDIO
1509 EAST VALLEY PKWY., SUITE B
ESCONDIDO, CA  92027

SIGNA DIGITAL
8525 CAMINO SANTA FE
STE H
SAN DIEGO, CA  92121

SIGNALCHEM DIAGNOSTICS CORPORATION
110-13120 VANIER PL
RICHMOND, BC  V6V 2J2
CANADA

SIGNATURE ANALYTICS
10120 PACIFIC HEIGHTS BLVD.  110
SAN DIEGO, CA  92121

SILVIA BARCENAS
[ADDRESS ON FILE]

SILVIA CRUZ
[ADDRESS ON FILE]

SILVIA REMOLINA
[ADDRESS ON FILE]

SILVIA TIMOTEO
[ADDRESS ON FILE]

SILVIA WONG
[ADDRESS ON FILE]

SIMCHA EINHORN
[ADDRESS ON FILE]

SIMCO ELECTRONICS
PO BOX 49132
SAN JOSE, CA  95161

SIMMY RANA
[ADDRESS ON FILE]

SIMON BANGIYEV
[ADDRESS ON FILE]

SIMON CHUNG
[ADDRESS ON FILE]

SIMON DOOLIN
[ADDRESS ON FILE]

SIMONE ROY
[ADDRESS ON FILE]

SIMPLE LIFE MEDICAL
15188 PARK OF COMMERCE BOULEVARD
SUITE 1
JUPITER, FL  33478

SINA KHALEGHI
[ADDRESS ON FILE]

SINEAD OWUSU-ANNAN
[ADDRESS ON FILE]

SIRAWEB.COM (SIRA SYSTEMS LLC)
6445 BILTMORE PL
WILLOUGHBY, OH  44094

SIRCO INDUSTRIAL, INC
5312 SYSTEM DRIVE
HUNTINGTON BEACH, CA  92649

SIRI RAWSON
[ADDRESS ON FILE]

SISCA OLEIWAN
[ADDRESS ON FILE]

SISTER HOLDINGS LIMITED
34 PARK STREET,
LONDON  W1K 2JD
UNITED KINGDOM

SIZTO TECH CORPORATION
892 COMMERCIAL STREET
PALO ALTO, CA  94303

SK W
[ADDRESS ON FILE]

SKILL SURVEY, INC.
DEPT. CH 17210
PALATINE, IL  60055-7210

SKYLER JOHNSON
[ADDRESS ON FILE]

SLACK
500 HOWARD STREET
SAN FRANCISCO, CA  94105

SLALOM CONSULTING
821 2ND AVENUE, SUITE 1900
SEATTLE, WA  98104

SLEEP EAT REPEAT
4322 BERRYMAN AVE APT 8
LOS ANGELES, CA  90066

SLOAN FULLER
[ADDRESS ON FILE]

SLOBODAN RANDJELOVIC
[ADDRESS ON FILE]

SMART SOLUTIONS (SMARTCOS INC.)
PO BOX 65696
SALT LAKE CITY, UT  84165-0696

SMARTSHEET INC.
500 108TH AVE NE SUITE 200
BELLVUE, WA  98004

SMARTSIGN
300 CADMAN PLAZA W SUITE 1303
BROOKLYN, NY  11201

SMASH MY TRASH SOUTHWEST CALIFORNIA
11956 BERNARDO PLAZA DR STE 542
SAN DIEGO, CA  92128

SMC LTD.
NW 5846 PO BOX 1450
MINNEAPOLIS, MN  55485-5846

SMC PNEUMATICS
3810 PROSPECT AVE., UNIT A
YORBA LINDA, CA  92886

SMITA SINHA
[ADDRESS ON FILE]

SMITH DRUG COMPANY
9098 FAIRFOREST ROAD
SPARTANBURG, SC  29301

SMITH PUERTO
[ADDRESS ON FILE]

SMRUTI RAHALKAR
[ADDRESS ON FILE]

SMT RESEARCH, INC
37575 N. HWY 59
LAKE VILLA, IL  60046

SNAPTRON INC
960 DIAMOND VALLEY DR
WINDSOR, CO  80550

SOBEL IMAGING SYSTEMS
17552 BERLARK CIRCLE
HUNTINGTON BEACH, CA  92649

SOCAL ENGINEERING, INC.
145 VALLECITOS DE ORO, SUITE A
SAN MARCOS, CA  92069

SOCIALMEDIA.ORG
3616 FAR WEST BLVD.  500
AUSTIN, TX  78731

SOCIETY FOR HUMAN RESOURCE
MANAGEMENT
1800 DUKE ST
ALEXANDRIA, VA  22314

SOFFIA STIASSNI
[ADDRESS ON FILE]

SOFIA BLANCHARD
[ADDRESS ON FILE]

SOFIA FACENDA
[ADDRESS ON FILE]

SOFIA SCAVONE
[ADDRESS ON FILE]

SOFIA VON HAUSKE VALTIERRA
[ADDRESS ON FILE]

SOFIA WEINERT
[ADDRESS ON FILE]

SOFIE TYLER
[ADDRESS ON FILE]

SOLANGE BROWN
[ADDRESS ON FILE]

SOLAR WEST GLASS TINTING CO.
PO BOX 501011
SAN DIEGO, CA  92150-1011

SOLARWINDS INC
7171 SOUTHWEST PARKWAY, BUILDING 400
AUSTIN, TX  78735

SOLBERG MANUFACTURING
1151 ARDMORE AVE
ITASCA, IL  60197-5988

SOLDER MASTER SUPPLY COMPANY
3622 PROMONTORY ST.
SAN DIEGO, CA  92109

SOLIDARITUS HEALTH
4415 S HARVARD AVE
SUITE 209
TULSA, OK  74135

SOLOMON BOULOS
[ADDRESS ON FILE]

SONAL NAIK
[ADDRESS ON FILE]

SONALISA PANDEY
[ADDRESS ON FILE]

SONAR PRADHAN
[ADDRESS ON FILE]

SONIA TORRES
[ADDRESS ON FILE]

SONITEK CORPORATION
84 RESEARCH DRIVE
MILFORD, CT  06460

SONNY THAI
[ADDRESS ON FILE]

SONOMA COUNTY TAX COLLECTOR
585 FISCAL DRIVE SUITE 100
SANTA ROSA, CA  95403

SONYA CAMPION
[ADDRESS ON FILE]

SONYA HULTMAN
[ADDRESS ON FILE]

SOPHIA DE ALBA
[ADDRESS ON FILE]

SOPHIA KOVALEVA
[ADDRESS ON FILE]

SOPHIA LAKIN
[ADDRESS ON FILE]

SOPHIA MARIE AQUINO
[ADDRESS ON FILE]

SOPHIA MORROW
[ADDRESS ON FILE]

SOPHIA TU
[ADDRESS ON FILE]

SOPHIE FERTEL
[ADDRESS ON FILE]

SOPHIE GEORGIOU
[ADDRESS ON FILE]

SOPHIE TEWOLDE
[ADDRESS ON FILE]

SORA COLVIN
[ADDRESS ON FILE]

SOREN FERRIERI
[ADDRESS ON FILE]

SORRENTO VALLEY SELF STORAGE
10531 SORRENTO VALLEY ROAD
SAN DIEGO, CA  92121

SORRENTO VALLEY
10531 SORRENTO VALLEY ROAD
SAN DIEGO, CA  92121

SOTHY TAN
[ADDRESS ON FILE]

SOUJANYA MAMIDI
[ADDRESS ON FILE]

SOUNDIS PASSMAN
[ADDRESS ON FILE]

SOURCEABILITY NA LLC
2007 NW 84TH AVE
DORAL, FL 33122

SOUTH CAROLINA ATTORNEY GENERAL
REMBERT C. DENNIS OFFICE BUILDING
P.O.BOX 11549
COLUMBIA, SC 29211-1549

SOUTH CAROLINA DEPARTMENT OF LABOR,
LICENSING, AND REGULATION
KINGSTREE BLDG, 110 CENTERVIEW DR
STE 306
COLUMBIA, SC 29210

SOUTH CAROLINA STATE PHARMACY BOARD
110 CENTERVIEW DR 306
COLUMBUS, SC 29210

SOUTH CAROLINA UNCLAIMED PROPERTY
DIV
UNCLAIMED PROPERTY DIVISION
1200 SENATE STREET SUITE 214
WADE HAMPTON BUILDING
COLUMBIA, SC 29201

SOUTH DAKOTA ATTORNEY GENERAL
1302 EAST HIGHWAY 14, SUITE 1
PIERRE, SD 57501-8501

SOUTH DAKOTA STATE PHARMACY BOARD
4001 W. VALHALLA BLVD., SUITE 106
SIOUX FALLS, SD 57106

SOUTH DAKOTA UNCLAIMED PROPERTY
DIVISION
UNCLAIMED PROPERTY DIVISION
124 E DAKOTA AVE
PIERRE, SD 57501

SOUTHERN ELECTRONICS
2301 JULIA ST
NEW ORLEANS NEW ORLEANS, LA 70119

SOUTHERN LABWARE (SOUTHERN
LABWARE, INC)
5810 CEDAR RIDGE TRAIL
CUMMING, GA 30028

SOUTHWEST LEARNING DESIGNS LLC
17893 S. VIA DE ALFONSINA
SAHUARITA, AZ 85629

SOUTHWEST SCIENCE, LLC
PO BOX 144
ROEBLING, NJ 08554

SOVANNA SVAY
[ADDRESS ON FILE]

SP SCIENTIFIC (SERVICES)
PO BOX 48330
NEWARK, NJ 07101-4830

SP SCIENTIFIC
935 MEARNS ROAD
WARMINSTER, PA 18974

SPECIALTY COATING SYSTEMS, INC
7645 WOODLAND DRIVE
INDIANAPOLIS, IN 46278

SPECTRA SERVICES, INC.
249 DAVID PARKWAY
ONTARIO, NY 14519

SPECTRUM CHEMICAL MFG CORP.
14422 S. SAN PEDRO STREET
GARDENA, CA 90248-2027

SPEECH LABS
875 10TH STREET NORTHWEST UNIT 801
WASHINGTON, DC 20001

SPENCER ALMOND
[ADDRESS ON FILE]

SPENCER MILLER
[ADDRESS ON FILE]

SPENCER STUART
353 N CLARK STREET SUITE 2400
CHICAGO, IL 60654

SPENCER SWARTS
[ADDRESS ON FILE]

SPI SUPPLIES
206 GARFIELD AVE
WEST CHESTER, PA 19380-4512

SPIKE LIPKIN
[ADDRESS ON FILE]

SPRINGER SCIENCE & BUSINESS MEDIA
333 MEADOWLANDS PKWY, FL 2
SEACAUCUS, NJ 07094-1814

SPRINKLR, INC.
29 WEST 35 STREET, 7TH FLOOR
NEW YORK, NY 10001

SPROUT SOCIAL, INC
DEPT. CH 17275
PALATINE, IL 60055-7275

SREEDEVI COOPER
[ADDRESS ON FILE]

SRI HARSHA NEMANI
[ADDRESS ON FILE]

SRIHARSHA ALLA
[ADDRESS ON FILE]

SRIKRISHNA SATEESH BABU MUTYAM
[ADDRESS ON FILE]

SRINATH ADUSUMALLI
[ADDRESS ON FILE]

ST. JOSEPH MANOR
215 THATCHER STREET
BROCKTON, MA  02302

STACEY BERGER
[ADDRESS ON FILE]

STACEY CANTOR-ADKINS
[ADDRESS ON FILE]

STACEY FROST
[ADDRESS ON FILE]

STACEY MORELAND
[ADDRESS ON FILE]

STACEY NOBLETT
[ADDRESS ON FILE]

STACEY PELIKA
[ADDRESS ON FILE]

STACEY VAN HANSWYK
[ADDRESS ON FILE]

STACEY WINN
[ADDRESS ON FILE]

STACIE ANDERSON
[ADDRESS ON FILE]

STACY CAMACHO
[ADDRESS ON FILE]

STACY CARNEY
[ADDRESS ON FILE]

STACY DAMICO
[ADDRESS ON FILE]

STACY GONYOU
[ADDRESS ON FILE]

STACY JANES
[ADDRESS ON FILE]

STACY LAND
[ADDRESS ON FILE]

STACY SAETTA
[ADDRESS ON FILE]

STACY SLEDGE-BALDINO
[ADDRESS ON FILE]

STACY WU
[ADDRESS ON FILE]

STAMM AG
ROEMERSTRASSE 27
HALLAU  8215
SWITZERLAND

STAMPS.COM
4301 BULL CREEK RD
AUSTIN, TX  78731

STAN NG
[ADDRESS ON FILE]

STANBIO LABORATORY
PO BOX 907
SAN ANTONIO, TX  78294-0907

STANDARD ELECTRIC SUPPLY CO.
222 N EMMBER LANE
MILWAUKEE, WI  53233

STANDUPPOUCHES.NET
4807 ROCKSIDE RD.  460
INDEPENDENCE, OH  44131

STANLEY NG
[ADDRESS ON FILE]

STAPLES
STAPLES INC CORPORATE OFFICE
500 STAPLES DR
FRAMINGHAM, MA  01702

STARKMAN CAMI
[ADDRESS ON FILE]

STARLA SZABO
[ADDRESS ON FILE]

STARRETT KINEMETRIC ENGINEERING, INC
26052 MERIT CIRCLE SUITE 103
LAGUNA HILLS, CA  92653

STARRLIFE EVENTS
1167 BRUCE STREET
FRANKLIN SQUARE, NY  11010

STATE OF CALIFORNIA : CLIAWAIVED, INC.
CLIAWAIVED, INC.
RECEIVING
2721 LOKER AVE W
CARLSBAD, CA  92010

STATE OF COLORADO : UNITED STATES
OLYMPIC & PARALYMPIC COMMITTEE
U.S. OLYMPIC & PARALYMPIC COMMITTEE
1 OLYMPIC PLAZA
COLORADO SPRINGS, CO  80909

STATE OF CONNECTICUT
DEPARTMENT OF REVENUE SERVICES
450 COLUMBUS BLVD ST. 1
HARTFORD, CT  06103-1837

STATE OF CT DRS
450 COLUMBUS BLVD, STE 1
HARTFORD, CT  06103

STATE OF LOUISIA
DIV OF ADMINISTRATION
1201 N THIRD ST, STE 7-210
BATON ROUGE, LA  70802

STATE OF NEW JERSEY, DEPT OF
TREASURY
PO BOX 666
TRENTON, NJ  08646-0666

STATE WATER RESOURCES CONTROL
BOARD
PO BOX 1888
SACRAMENTO, CA  95812-1888

STEELE SMILEY
[ADDRESS ON FILE]

STEFAN BECKER
[ADDRESS ON FILE]

STEFAN BERTEAU
[ADDRESS ON FILE]

STEFAN GRAVENSTEIN
[ADDRESS ON FILE]

STEFAN KALLWEIT
[ADDRESS ON FILE]

STEFANIE EAST
[ADDRESS ON FILE]

STEFANIE LEDER
[ADDRESS ON FILE]

STEFANIE STANTCHEVA
[ADDRESS ON FILE]

STEFANO PILEGGI
[ADDRESS ON FILE]

STEFANY GELVEZ
[ADDRESS ON FILE]

STEFFANY BROWN
[ADDRESS ON FILE]

STELLA MATZNER
[ADDRESS ON FILE]

STELLAR SCIENTIFIC
2833 SMITH AVE BOX 256
BALTIMORE, MD  21209

STELLINA KATZENBERG
[ADDRESS ON FILE]

STEMCELL TECH INC.
2323-222 THIRD ST
CAMBRIDGE, MA  02142

STEPH HAY
[ADDRESS ON FILE]

STEPHAN CLOITRE
[ADDRESS ON FILE]

STEPHAN THOMPSON
[ADDRESS ON FILE]

STEPHANIE BOYD
[ADDRESS ON FILE]

STEPHANIE CHAN
[ADDRESS ON FILE]

STEPHANIE CHASE
[ADDRESS ON FILE]

STEPHANIE CHEN
[ADDRESS ON FILE]

STEPHANIE COHEN
[ADDRESS ON FILE]

STEPHANIE DIAZ
[ADDRESS ON FILE]

STEPHANIE EVES
[ADDRESS ON FILE]

STEPHANIE HAY
[ADDRESS ON FILE]

STEPHANIE HUANG
[ADDRESS ON FILE]

STEPHANIE HUMPHREY
[ADDRESS ON FILE]

STEPHANIE KRATT
[ADDRESS ON FILE]

STEPHANIE LA
[ADDRESS ON FILE]

STEPHANIE LANTZ
[ADDRESS ON FILE]

STEPHANIE LUNA
[ADDRESS ON FILE]

STEPHANIE LY
[ADDRESS ON FILE]

STEPHANIE MANNS
[ADDRESS ON FILE]

STEPHANIE MARTINEZ
[ADDRESS ON FILE]

STEPHANIE MCGINNIS
[ADDRESS ON FILE]

STEPHANIE NEVINS
[ADDRESS ON FILE]

STEPHANIE NEWELL
[ADDRESS ON FILE]

STEPHANIE PRYOR
[ADDRESS ON FILE]

STEPHANIE RALES
[ADDRESS ON FILE]

STEPHANIE RILEY
[ADDRESS ON FILE]

STEPHANIE SAMBUCO MICHAUD
[ADDRESS ON FILE]

STEPHANIE SANTIAGO
[ADDRESS ON FILE]

STEPHANIE SCHLIEMANN
[ADDRESS ON FILE]

STEPHANIE SCHWESINGER
[ADDRESS ON FILE]

STEPHANIE SEGUIN
[ADDRESS ON FILE]

STEPHANIE SHU
[ADDRESS ON FILE]

STEPHANIE SMITH
[ADDRESS ON FILE]

STEPHANIE STONE
[ADDRESS ON FILE]

STEPHANIE WELLS FREEMAN
[ADDRESS ON FILE]

STEPHEN ANASTOS
[ADDRESS ON FILE]

STEPHEN ANDERSON
[ADDRESS ON FILE]

STEPHEN BELLER
[ADDRESS ON FILE]

STEPHEN BRADEN
[ADDRESS ON FILE]

STEPHEN FECHTOR
[ADDRESS ON FILE]

STEPHEN FERRARO
[ADDRESS ON FILE]

STEPHEN FISHBACH
[ADDRESS ON FILE]

STEPHEN GILL
[ADDRESS ON FILE]

STEPHEN GOSSIN
[ADDRESS ON FILE]

STEPHEN GRIMES
[ADDRESS ON FILE]

STEPHEN HALL
[ADDRESS ON FILE]

STEPHEN HANON
[ADDRESS ON FILE]

STEPHEN KONIG
[ADDRESS ON FILE]

STEPHEN KOONCE
[ADDRESS ON FILE]

STEPHEN KWOK
[ADDRESS ON FILE]

STEPHEN LEVENDUSKY
[ADDRESS ON FILE]

STEPHEN MARESCO
[ADDRESS ON FILE]

STEPHEN MARKS
[ADDRESS ON FILE]

STEPHEN MILLER
[ADDRESS ON FILE]

STEPHEN NOLAN
[ADDRESS ON FILE]

STEPHEN OGRADY
[ADDRESS ON FILE]

STEPHEN RICE
[ADDRESS ON FILE]

STEPHEN SALCIDO
[ADDRESS ON FILE]

STEPHEN SHENKER
[ADDRESS ON FILE]

STEPHEN SHIH
[ADDRESS ON FILE]

STEPHEN SLATER
[ADDRESS ON FILE]

STEPHEN SOMERS
[ADDRESS ON FILE]

STEPHEN STUART
[ADDRESS ON FILE]

STEPHEN WILL
[ADDRESS ON FILE]

STERICYCLE, INC.
2355 WAUKEGAN ROAD
BANNOCKBURN, IL  60015

STERIGENICS U.S., LLC
2015 SPRING ROAD SUITE  650
OAK BROOK, IL  60523

STERIS CORPORATION
2072 SOUTHPORT ROAD
SPARTANBURG, SC  29306

STERLING ALBURY
[ADDRESS ON FILE]

STERLITECH
22027 70TH AVE S
KENT, WA  98032

STEVE ADAMCZYK
[ADDRESS ON FILE]

STEVE CEBERTOWICZ
[ADDRESS ON FILE]

STEVE CONLEY
[ADDRESS ON FILE]

STEVE ELSOE
[ADDRESS ON FILE]

STEVE FOGEL
[ADDRESS ON FILE]

STEVE GARCES
[ADDRESS ON FILE]

STEVE GOSSIN
[ADDRESS ON FILE]

STEVE HENRY
[ADDRESS ON FILE]

STEVE HURSTER
[ADDRESS ON FILE]

STEVE KLEBANOW
[ADDRESS ON FILE]

STEVE KOSTOROWSKI
[ADDRESS ON FILE]

STEVE LAMBERT
[ADDRESS ON FILE]

STEVE LIN
[ADDRESS ON FILE]

STEVE LUMAYE
[ADDRESS ON FILE]

STEVE MARKS
[ADDRESS ON FILE]

STEVE MCKESSON
[ADDRESS ON FILE]

STEVE MOIR
[ADDRESS ON FILE]

STEVE NICOSIA
[ADDRESS ON FILE]

STEVE PHAM
[ADDRESS ON FILE]

STEVE POPPEN
[ADDRESS ON FILE]

STEVE SAIGET
[ADDRESS ON FILE]

STEVE SMITH
[ADDRESS ON FILE]

STEVE VENZ
[ADDRESS ON FILE]

STEVE W
[ADDRESS ON FILE]

STEVE WARDELL
[ADDRESS ON FILE]

STEVE WATKINS
[ADDRESS ON FILE]

STEVE WEISS
[ADDRESS ON FILE]

STEVE WEISS
[ADDRESS ON FILE]

STEVE WILL
[ADDRESS ON FILE]

STEVE YANG
[ADDRESS ON FILE]

STEVEN BENSON
[ADDRESS ON FILE]

STEVEN BOREY
[ADDRESS ON FILE]

STEVEN BRENNER
[ADDRESS ON FILE]

STEVEN CAMPOS
[ADDRESS ON FILE]

STEVEN CUNEO
[ADDRESS ON FILE]

STEVEN E LANDSBURG
[ADDRESS ON FILE]

STEVEN FOUNG
[ADDRESS ON FILE]

STEVEN FURTWANGLER
[ADDRESS ON FILE]

STEVEN GREENER
[ADDRESS ON FILE]

STEVEN HECHT
[ADDRESS ON FILE]

STEVEN HOLMES
[ADDRESS ON FILE]

STEVEN HOLTZMAN
[ADDRESS ON FILE]

STEVEN JONES
[ADDRESS ON FILE]

STEVEN JOUBANIAN
[ADDRESS ON FILE]

STEVEN KANG
[ADDRESS ON FILE]

STEVEN KANNER
[ADDRESS ON FILE]

STEVEN KESSEL
[ADDRESS ON FILE]

STEVEN KRAMER
[ADDRESS ON FILE]

STEVEN LAM
[ADDRESS ON FILE]

STEVEN LESKY
[ADDRESS ON FILE]

STEVEN LINNEY
[ADDRESS ON FILE]

STEVEN LOLOI
[ADDRESS ON FILE]

STEVEN LOPEZ
[ADDRESS ON FILE]

STEVEN LORENZEN
[ADDRESS ON FILE]

STEVEN MARSHALL
[ADDRESS ON FILE]

STEVEN MCCLELLAND
[ADDRESS ON FILE]

STEVEN MILLS
[ADDRESS ON FILE]

STEVEN NATHAN
[ADDRESS ON FILE]

STEVEN NICKLOLOFF
[ADDRESS ON FILE]

STEVEN OH
[ADDRESS ON FILE]

STEVEN RATHBUN
[ADDRESS ON FILE]

STEVEN REIS
[ADDRESS ON FILE]

STEVEN RHODES
[ADDRESS ON FILE]

STEVEN RICHARDS
[ADDRESS ON FILE]

STEVEN S DICESARE
[ADDRESS ON FILE]

STEVEN SPURLOCK
[ADDRESS ON FILE]

STEVEN SQUIRES
[ADDRESS ON FILE]

STEVEN TOBIAS
[ADDRESS ON FILE]

STEVEN WEISS
[ADDRESS ON FILE]

STEVEN WEITZEN
[ADDRESS ON FILE]

STEVEN WONG
[ADDRESS ON FILE]

STEVEN WYMAN
[ADDRESS ON FILE]

STEVIE (PHOEBE) BEAN
[ADDRESS ON FILE]

STEVIE DANCE
[ADDRESS ON FILE]

STEVIE ZEIGLER
[ADDRESS ON FILE]

STOGGLES INC.
7825 SOMERSET BLVD, UNIT E
PARAMOUNT, CA  90723

STONE OUYANG
[ADDRESS ON FILE]

STORM M FLOREZ
[ADDRESS ON FILE]

STORMY MILLER
[ADDRESS ON FILE]

STOUT RISIUS ROSS, LLC
150 W. SECOND STREET, SUITE 400
ROYAL OAK, MI  48067

STRATASYS INC.
28309 AVENUE CROCKER
VALENCIA, CA  91355

STRATEGIC ADVISERS LLC
FIDELITY INVESTMENTS
ECMADMINISTRATIVE TEAM
PO BOX 770001
CINCINNATI, OH  45277

STRATEGIC LAB PARTNERS
30 BURTON HILLS BLVD STE 170
NASHVILLE, TN  37215

STREAMLINE VERIFY LLC
100 BOULEVARD OF THE AMERICAS
LAKEWOOD, NJ  08701

STRIPE
354 OYSTER POINT BLVD S
SAN FRANCISCO, CA  94080-1912

STUART DOLLECK
[ADDRESS ON FILE]

STUART SCHREIBER
[ADDRESS ON FILE]

STUART SONDHEIMER
[ADDRESS ON FILE]

SU PARK
[ADDRESS ON FILE]

SUBODH IYENGAR
[ADDRESS ON FILE]

SUBRAHMANIAN TARAKKAD KRISHNAJI
[ADDRESS ON FILE]

SUCCEED TECHNOLOGIES PRIVATE LIMITED
2ND AND 4TH, 166, LN ARCADE,
BRIGADE MILLENNIUM ROAD,
AREKERE MICO LAYOUT, BENGALURU
KARNATAKA  560076  INDIA

SUE APFELBAUM
[ADDRESS ON FILE]

SUE AVISAR
[ADDRESS ON FILE]

SUE CAMERON
[ADDRESS ON FILE]

SUE DAMBRAUSKAS
[ADDRESS ON FILE]

SUE GOCHENOUR
[ADDRESS ON FILE]

SUE KOPAS
[ADDRESS ON FILE]

SUE SATTELMEIER
[ADDRESS ON FILE]

SUE SELBY
[ADDRESS ON FILE]

SUGA ELECTRONICS (DONGGUAN) CO., LTD.
B BLOCK NO. 8 FULONG ROAD, QINGXI
TOWN,
GUANGDONG DONGGUAN
CHINA

SUJI JEONG
[ADDRESS ON FILE]

SUKHPREET NAGRA
[ADDRESS ON FILE]

SUKI PHAKEOVILAY
[ADDRESS ON FILE]

SULAMITH WILDGOOSE
[ADDRESS ON FILE]

SULEMA  PARTIDA
[ADDRESS ON FILE]

SULEMA PARTIDA
[ADDRESS ON FILE]

SULMA ROWLAND
[ADDRESS ON FILE]

SUMANA HARIHARESWARA
[ADDRESS ON FILE]

SUMMER BOX
[ADDRESS ON FILE]

SUMMER YU
[ADDRESS ON FILE]

SUMMIT MOLD, INC.
4200 W. SELTICE WAY
POST FALLS, ID 83854

SUMP PUMPS DIRECT
969 VETERANS PKWY STE C
BOLINGBROOK, IL  60490

SUNBELT RENTALS INC
PO BOX 409211
ATLANTA, GA  30384

SUNDEEPAN SEN
[ADDRESS ON FILE]

SUNG YOO
[ADDRESS ON FILE]

SUNGHO YOUN DESIGN
435 N WILSON AVE APT 1
PASADENA, CA  91106

SUNHEE WON
[ADDRESS ON FILE]

SUNI UMMADI
[ADDRESS ON FILE]

SUNNY CONSOLVO
[ADDRESS ON FILE]

SUNNY FLORE
[ADDRESS ON FILE]

SUNNY NAGRA
[ADDRESS ON FILE]

SUNRISE DINO
19803 HAMILTON AVE
TORRANCE, CA  90502

SUNSTATE EQUIPMENT
PO BOX 208439
DALLAS, TX  75320-8439

SUNTRONIC
ROOM 3B, 10 F, BLOCK B
MAI HING INDUSTRIAL
BUILDING 16-18 00000 KWUN TONG
KOWLOON HONGKONG  CHINA

SUPARN VATS
[ADDRESS ON FILE]

SUPERIOR PRESS
9440 NORWALK BLVD
SANTA FE SPRINGS, CA  90670

SUPERLATIVE INC.
531 MAIN STREET
EL SEGUNDO, CA  90245

SUPPLYHOUSE.COM
130 SPANGNOLI RD
MELVILLE, NY  11747

SUPPLYONE
6874 S. PALO
VERDE TUCSON, AZ  85756

SUPPORT BOAT LIMITED
1280 116TH AVENUE NORTHEAST
BELLEVUE, WA  98004

SUPRITA PAGAD
[ADDRESS ON FILE]

SUPRIYA PILLAI
[ADDRESS ON FILE]

SURAJ KUMAR
[ADDRESS ON FILE]

SURAJ MUNTA
[ADDRESS ON FILE]

SURECOST LLC
360 CENTRAL AVE SUITE 800
SAINT PETERSBURG, FL  33701

SURFACE SOLUTIONS GROUP, LLC
5492 NORTH NORTHWEST HIGHWAY
CHICAGO, IL  60630

SURILI RANPURIA
[ADDRESS ON FILE]

SURMODICS, INC.
9924 W 74TH STREET
EDEN PRAIRIE, MN  55485-6935

SURREY PRECISION TOOL, INC
SURREY PRECISION TOOL, INC.
8475 COMMERCE AVE
SAN DIEGO, CA  92121

SUSAN BARDEL
[ADDRESS ON FILE]

SUSAN BAUTISTA
[ADDRESS ON FILE]

SUSAN BENSON
[ADDRESS ON FILE]

SUSAN BREWER
[ADDRESS ON FILE]

SUSAN CARINO
[ADDRESS ON FILE]

SUSAN DAMASCO
[ADDRESS ON FILE]

SUSAN DAUBENSPECK
[ADDRESS ON FILE]

SUSAN FULLER
[ADDRESS ON FILE]

SUSAN GORDON
[ADDRESS ON FILE]

SUSAN HALES
[ADDRESS ON FILE]

SUSAN HARRIS
[ADDRESS ON FILE]

SUSAN HEDMAN
[ADDRESS ON FILE]

SUSAN HINIKER
[ADDRESS ON FILE]

SUSAN JAGOE
[ADDRESS ON FILE]

SUSAN KERR
[ADDRESS ON FILE]

SUSAN LEBENS
[ADDRESS ON FILE]

SUSAN MAKI
[ADDRESS ON FILE]

SUSAN METZ
[ADDRESS ON FILE]

SUSAN OCONNOR
[ADDRESS ON FILE]

SUSAN OVERTON
[ADDRESS ON FILE]

SUSAN ROSENBERG
[ADDRESS ON FILE]

SUSAN RUNNE
[ADDRESS ON FILE]

SUSAN SAKIMOTO
[ADDRESS ON FILE]

SUSAN SANTIGLIA
[ADDRESS ON FILE]

SUSAN SEO
[ADDRESS ON FILE]

SUSAN STUTSMAN
[ADDRESS ON FILE]

SUSAN TIEDEMANN
[ADDRESS ON FILE]

SUSAN TIMMINS
[ADDRESS ON FILE]

SUSAN WALSH
[ADDRESS ON FILE]

SUSAN WINTER
[ADDRESS ON FILE]

SUSAN YOST
[ADDRESS ON FILE]

SUSAN YOUNG
[ADDRESS ON FILE]

SUSAN ZACHMAN
[ADDRESS ON FILE]

SUSANA ESTRADA
[ADDRESS ON FILE]

SUSANNAH TYSOR
[ADDRESS ON FILE]

SUSANNE BURKEHOLDER
[ADDRESS ON FILE]

SUSANNE WISYANSKI
[ADDRESS ON FILE]

SUSIE PICART
[ADDRESS ON FILE]

SUTRO GROUP
345 CALIFORNIA ST
SAN FRANCISCO, CA  94104

SUZANNE GOLDSTEIN
[ADDRESS ON FILE]

SUZANNE HARDMAN
[ADDRESS ON FILE]

SUZANNE KOHLER
[ADDRESS ON FILE]

SUZANNE LI PUMA
[ADDRESS ON FILE]

SUZANNE LUCARELLI
[ADDRESS ON FILE]

SUZANNE NAVARRO HARDMAN
[ADDRESS ON FILE]

SUZANNE PITCAIRN
[ADDRESS ON FILE]

SUZANNE RAND-LEWIS
[ADDRESS ON FILE]

SUZANNE STONE
[ADDRESS ON FILE]

SUZANNE WONG
[ADDRESS ON FILE]

SUZELLINE YOUNG
[ADDRESS ON FILE]

SUZIE HAHN
[ADDRESS ON FILE]

SUZIE PASCUTTI
[ADDRESS ON FILE]

SUZY YANG
[ADDRESS ON FILE]

SVARA TECHNOLOGIES, LLC
2155 ISLAND SHORE WAY
SAN MARCOS, CA  92078

SVERRE RABBELIER
[ADDRESS ON FILE]

SVETLANA NIKONOVA
[ADDRESS ON FILE]

SWAGELOK
9170 CAMINO SANTA FE
SAN DIEGO, CA  92121

SWAPNIL CHHAJER
[ADDRESS ON FILE]

SWATI KHUSHALANI
[ADDRESS ON FILE]

SWEET PAPER LLC
7660-A FAY AVENUE
LA JOLLA, CA  92037

SYBIL YURMAN
[ADDRESS ON FILE]

SYCAMORE LIFE SCIENCES
410 PIERCE STREET SUITE 111
HOUSTON, TX  77002

SYDNEY FOWLER
[ADDRESS ON FILE]

SYDNEY HENRY
[ADDRESS ON FILE]

SYDNEY JENSEN
[ADDRESS ON FILE]

SYDNEY MASAKI
[ADDRESS ON FILE]

SYDNEY SPIESEL
[ADDRESS ON FILE]

SYLVANE
245 HEMBREE PARK DRIVE SUITE 124
ROSWELL, GA  30076

SYLVESTER FRANKLIN
[ADDRESS ON FILE]

SYLVIA ISLER
[ADDRESS ON FILE]

SYLVIA SIEMENS
[ADDRESS ON FILE]

SYLVIE GUNDERSON
[ADDRESS ON FILE]

SYMMETRY ELECTRONICS
222 N PACIFIC COAST HIGHWAY 10TH FLOOR
EL SEGUNDO, CA  90245

SYNBIO TECHNOLOGIES LLC
4250 US ROUTE 1, STE 3
MONMOUTH JUNCTION, NJ  08852

SYSTEMATIC CONTROLS - AUTOMATION INC.
32786 VINE ST
TEMECULA, CA  92592

SYSTEMS SOURCE, INC.
4685 MACARTHUR COURT, SUITE 100
NEWPORT BEACH, CA  92660

T NOT PROVIDED
[ADDRESS ON FILE]

TA INSTRUMENTS - WATERS L.L.C.
159 LUKENS DRIVE
NEW CASTLE, DE  19720

TAD EGAWA
[ADDRESS ON FILE]

TADESSE TESEMA
[ADDRESS ON FILE]

TAHER HAVELIWALA
[ADDRESS ON FILE]

TAHMINA HABIBZADA
[ADDRESS ON FILE]

TAHSEEN  ASHRAF
[ADDRESS ON FILE]

TAHSEEN ASHRAF
[ADDRESS ON FILE]

TAI LUBRICANTS
PO BOX 1579
HOCKESSIN, DE  19707

TAISSAH PROSPER
[ADDRESS ON FILE]

TAKAHIKO SAITO
[ADDRESS ON FILE]

TAKARA BIO USA INC.
2560 ORCHARD PKWY
SAN JOSE, CA  95131

TAKASHI YOKOYAMA
[ADDRESS ON FILE]

TAKUO SUGAYA
[ADDRESS ON FILE]

TALIA AVISAR
[ADDRESS ON FILE]

TALISAM LLC DBA
ORIEL STAT A MATRIX
1095 MORRIS AVENUE STE 103B
UNION, NJ  07083

TALKDESK, INC.
388 MARKET STREET, SUITE 1300
SAN FRANCISCO, CA  94111

TALMADGE MILLER
[ADDRESS ON FILE]

TAMARA COBB
[ADDRESS ON FILE]

TAMARA REICHBERG
[ADDRESS ON FILE]

TAMARA SUMMERS
[ADDRESS ON FILE]

TAMARA SUMMERS
[ADDRESS ON FILE]

TAMI SIMON
[ADDRESS ON FILE]

TAMI WALL
[ADDRESS ON FILE]

TAMIA WASHINGTON
[ADDRESS ON FILE]

TAMICA BRADSHAW
[ADDRESS ON FILE]

TAMMY BOOK
[ADDRESS ON FILE]

TAMMY KIELY
[ADDRESS ON FILE]

TAMMY LIU
[ADDRESS ON FILE]

TAMMY RICHMOND
[ADDRESS ON FILE]

TAMMY SUMMERS
[ADDRESS ON FILE]

TAMONJAY GODLEY
[ADDRESS ON FILE]

TANIA LIZARAZO
[ADDRESS ON FILE]

TANIN DETERS
[ADDRESS ON FILE]

TANJOT CHAHIL
[ADDRESS ON FILE]

TANNER CUSUMANO
[ADDRESS ON FILE]

TANYA CHEN
[ADDRESS ON FILE]

TANYA COOK
[ADDRESS ON FILE]

TANYA GROOSE
[ADDRESS ON FILE]

TANYA NELSON
[ADDRESS ON FILE]

TANYA ODOM
[ADDRESS ON FILE]

TANYA WANG
[ADDRESS ON FILE]

TARA BROWN
[ADDRESS ON FILE]

TARA DEVLIN
[ADDRESS ON FILE]

TARA HILL
[ADDRESS ON FILE]

TARA HUTCHINSON
[ADDRESS ON FILE]

TARA JARRETT
[ADDRESS ON FILE]

TARA MILLIKEN
[ADDRESS ON FILE]

TARA SCHWARTZ
[ADDRESS ON FILE]

TAREA BETTS
[ADDRESS ON FILE]

TARGET CORPORATE GIFTCARDS
7000 TARGET PARKWAY N. MAILSTOP NCB-01PU
MINNEAPOLIS, MN  55445

TARIK MILLS
[ADDRESS ON FILE]

TARSHA PERRY
[ADDRESS ON FILE]

TARUN VISHWAKARMA
[ADDRESS ON FILE]

TARYN ARNOLD
[ADDRESS ON FILE]

TARYN HALLBERG
[ADDRESS ON FILE]

TAS DIENES
[ADDRESS ON FILE]

TAS ROBIN
[ADDRESS ON FILE]

TASHA VEST
[ADDRESS ON FILE]

TASHI WANGMO
[ADDRESS ON FILE]

TASSANEEYA SAENGBURAN
[ADDRESS ON FILE]

TASSI SAENGBURAN
[ADDRESS ON FILE]

TASSO INC
1631 15TH AVE. W, STE 105
SEATTLE, WA  98119

TATIANA GILEVA
[ADDRESS ON FILE]

TATIANA GONZALEZ
[ADDRESS ON FILE]

TATIYANA JOHNSON
[ADDRESS ON FILE]

TATYANA ASTAKHOVA
[ADDRESS ON FILE]

TAYA WEISS
[ADDRESS ON FILE]

TAYFUN AKGUC
[ADDRESS ON FILE]

TAYLER JONES
[ADDRESS ON FILE]

TAYLOR ANGLES
[ADDRESS ON FILE]

TAYLOR ASHMAN
[ADDRESS ON FILE]

TAYLOR BICKEL
[ADDRESS ON FILE]

TAYLOR CLARK
[ADDRESS ON FILE]

TAYLOR DOWLING
[ADDRESS ON FILE]

TAYLOR ENTERPRISES, INC.
5510 FAIRMONT ROAD
LIBERTYVILLE, IL  60048

TAYLOR FOSTER
[ADDRESS ON FILE]

TAYLOR NASU
[ADDRESS ON FILE]

TAYLOR OWENS-KEES
[ADDRESS ON FILE]

TAYLOR REYNOLDS
[ADDRESS ON FILE]

TAYLOR ZELICH
[ADDRESS ON FILE]

TAYYIP MERT DENIZGEZ
[ADDRESS ON FILE]

TBH NORTH AMERICA
PO BOX 1074
851 COUNTRY ROAD 77
ROGERSVILLE, AL  35652

TCHERNAVIA ROCKER
[ADDRESS ON FILE]

TCI AMERICA
TCI AMERICA PO BOX 600906
RANTOUL, IL  61866-6906

TCL DISPLAY TECHNOLOGY (HONG KONG)
LTD
8/F BUILDING 22E PHASE THREE 516029
HONG KING SCIENCE PARK HUI ZHOU
HONG KONG
CHINA

TE TECHNOLOGY INC
1590 KEANE DRIVE
TRAVERSE CITY, MI  49696

TEAMBUILDING.COM
5940 S RAINBOW BLVD STE 400 PMB 81894
LAS VEGAS, NV  89118

TEAMCLASS, LLC
2602 BRIDGEWAY CT UNIT A
AUSTIN, TX  78704

TEAMVIEWER
PO BOX 743153
ATLANTA, GA  30374-3135

TECAN US, INC.
9401 GLOBE CENTER DRIVE SUITE 140
MORRISVILLE, CA  27560

TECEX
4-16 RUE PHILIPPE LI
LUXEMBOURG
LUXEMBOURG

TECHCON (OK INTERNATIONAL)
10800 VALLEY VIEW STREET
CYPRESS, CA  90630

TECHDESIGN
5F., NO. 40, SEC. 1, CHENGDE RD.,
DATONG DIST TAIPEI CITY, 103
TAIWAN

TECHGRAPHIC SOLUTIONS, INC.
10405 N. CENTERWAY DRIVE SUITE C-101
PEORIA, IL  61615

TECHNICAL SAFETY SERVICES, LLC
620 HEARST AVE
BERKELEY, CA  94710

TECHNI-TOOL INC.
1547 N TROOPER RD
WORCESTER, PA  19490

TECHNOGEN INDIA PRIVATE LIMITED
BIT II RR APHB GACHIBOWLI HYDERABAD
500032 TELANGANA
INDIA

TECHOUTS SOLUTIONS INDIA PVT LTD
5G AND 5H, 2-48/5/6,
VAISHNAVI CYNOSURE COMMERCIAL
COMPLEX
OLD MUMBAI HIGHWAY GACHIBOWLI
HYDERABAD, TELANGANA  500032  INDIA

TECHOUTS, INC.
13800 COPPERMINE ROAD SUITE 281
HERNDON, VA  20171

TECHSTREET LLC
PO BOX 95715
CHICAGO, IL  60694-5715

TED JACK
[ADDRESS ON FILE]

TED LEWIS
[ADDRESS ON FILE]

TED NEVELS
[ADDRESS ON FILE]

TED PELLA INC
4595 MOUNTAIN LAKES BLVD
REDDING, CA  96003

TED SIMON
[ADDRESS ON FILE]

TED SUZMAN
[ADDRESS ON FILE]

TEE WILLIAMS
[ADDRESS ON FILE]

TEEL PLASTICS, INC
1060 TEEL COURT
BARABOO, WI 53913

TEENYA JASPER
[ADDRESS ON FILE]

TEG STAFFING, INC
DBA EASTRIDGE WORKFORCE
RECRUITMENT
2385 NORTHSIDE DR STE 250
SAN DIEGO, CA 92108

TEGRA MEDICAL
16 FORGE PARKWAY
FRANKLIN, MA 02038

TEH LOOTER
[ADDRESS ON FILE]

TEIA MCGEE
[ADDRESS ON FILE]

TEISHA SCOTT
[ADDRESS ON FILE]

TEJAS DESAI
[ADDRESS ON FILE]

TEJAS MANDALIA
[ADDRESS ON FILE]

TEJASWI KURELLA
[ADDRESS ON FILE]

TEKNOVA
2290 BERT DRIVE
HOLLISTER, CA 95023

TEKSCAN, INC.
307 WEST FIRST STREET
SOUTH BOSTON, MA 02127

TELISA YANCY
[ADDRESS ON FILE]

TEMITOPE OGUNWOLA
[ADDRESS ON FILE]

TEMPLETON INTERACTIVE
2828 CHILLON WAY
LAGUNA BEACH, CA 92651

TEMPPLACE HOLDER
1981 MAIN STREET
SAN DIEGO, CA 92113

TEMPRESCO
6928 SIERRA COURT
DUBLIN, CA 94568

TEMPUS NOVAS, LLC
TEMPUS NOVA 7800 E UNION AVE STE 850
DENVER, CO 80237

TENNESSEE ATTORNEY GENERAL
425 5TH AVENUE NORTH
NASHVILLE, TN 37243

TENNESSEE BOARD OF PHARMACY
665 MAINSTREAM DR
NASHVILLE, TN 37243

TENNESSEE UNCLAIMED PROPERTY
DIVISION
UNCLAIMED PROPERTY DIVISION
PO BOX 190693
NASHVILLE, TN 37219-0693

TEQUIPMENT (TEQUIPMENT)
205 WESTWOOD AVENUE
LONG BRANCH, NJ 07740

TERENCE MCPHERSON
[ADDRESS ON FILE]

TERENCE UPSON
[ADDRESS ON FILE]

TERESA AVILES
[ADDRESS ON FILE]

TERESA CARDONA
[ADDRESS ON FILE]

TERESA CARMAN
[ADDRESS ON FILE]

TERESA EADS
[ADDRESS ON FILE]

TERESA GIULIANA
[ADDRESS ON FILE]

TERESA GORECKI
[ADDRESS ON FILE]

TERESA HA
[ADDRESS ON FILE]

TERESA MARINO
[ADDRESS ON FILE]

TERESA MARTINEZ-HERNANDEZ
[ADDRESS ON FILE]

TERESA MCGEENEY
[ADDRESS ON FILE]

TERESA MICHELSEN
[ADDRESS ON FILE]

TERESA OH
[ADDRESS ON FILE]

TERESA TORTOLEDO
[ADDRESS ON FILE]

TERESITA GARCIA
[ADDRESS ON FILE]

TERESITA SANTIAGO
[ADDRESS ON FILE]

TERI BLACK
[ADDRESS ON FILE]

TERI KAROBONIK
[ADDRESS ON FILE]

TERI MITCHELL
[ADDRESS ON FILE]

TERRA UNIVERSAL INC.
800 S. RAYMOND AVE.
FULLERTON, CA  92831

TERRENCE CUNY
[ADDRESS ON FILE]

TERRI BRODKEY
[ADDRESS ON FILE]

TERRI BUTLER
[ADDRESS ON FILE]

TERRI JONES
[ADDRESS ON FILE]

TERRY DOSCHER
[ADDRESS ON FILE]

TERRY LEWIS-RAGINS
[ADDRESS ON FILE]

TESS BRAUNSTEIN
[ADDRESS ON FILE]

TESS WILLIAMS
[ADDRESS ON FILE]

TESSIE AMANTE
[ADDRESS ON FILE]

TEST EQUIPMENT DEPOT
5 COMMONWEALTH AVE, UNIT 6
WOBURN, MA  01801-1069

TEXAS ATTORNEY GENERAL
CAPITOL STATION
P.O.BOX 12548
AUSTIN, TX  78711-2548

TEXAS COMPTROLLER OF PUBLIC ACCOUNT
PO BOX 149348
AUSTIN, TX  78714-9348

TEXAS CONTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, CA  78714-9348

TEXAS HOME
[ADDRESS ON FILE]

TEXAS INSTRUMENTS
12500 T I BOULEVARD
DALLAS, TX  75243

TEXAS STATE PHARMACY BOARD
333 GUADALUPE ST 3
AUSTIN, TX  78701

TEXAS UNCLAIMED PROPERTY DIVISION
UNCLAIMED PROPERTY
PO BOX 12046
AUSTIN, TX  78711

TEXNITE LLC
12 DANIEL ROAD
FAIRFIELD, NJ  07004

TFORCE FREIGHT
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

TGS MANAGEMENT COMPANY, LLC
17500 LAGUNA CANYON ROAD
IRVINE, CA  92618

TGT TECHVEST CO, LTD
NO. 4, 2ND SOUTH ROAD,
K. E. P. Z. KAOHSIUNG, ROC
TAIWAN

THADDEUS MODLIN JR
[ADDRESS ON FILE]

THAI TRAN
[ADDRESS ON FILE]

THANH TRAN
[ADDRESS ON FILE]

THANH TRAN
[ADDRESS ON FILE]

THANOS MOSCHOPOULOS
[ADDRESS ON FILE]

THE ADECCO GROUP
8655 BAYPINE RD, BLDG 6
JACKSONVILLE, FL  32256

THE ADVISORY BOARD COMPANY
655 NEW YORK AVE NW
WASHINGTON, DC  20001

THE ALEXANDER GROUP, INC.
8800 EAST RAINTREE DRIVE, SUITE 150
SCOTTSDALE, AZ  85260

THE ARTHUR PAGE SOCIETY
230 PARK AVE 455
NEW YORK, NY  10169

THE CARY COMPANY
1195 WEST FULLERTON AVENUE
ADDISON, IL  60101

THE CITY OF SAN DIEGO
PO BOX 129030
SAN DIEGO, CA  92112-9030

THE CONTAINER STORE
500 FREEPORT PKWY
COPPELL, TX  75019

THE CONTINENTAL INSURANCE COMPANY
CNA CLAIMS REPORTING
PO BOX 8317
CHICAGO, IL  60680-8317

THE EFFICACY GROUP
14050 CHERRY AVE STE R PMP 1090
FONTANA, CA  92337

THE EMF COMPANY INC.
106 REGAL ROW
DALLAS, TX  75247

THE GRANITE LIST
240 MADISON AVE SUITE 700
MEMPHIS, TN  38103

THE HOME DEPOT
2455 PACES FERRY RD
ATLANTA, GA  30339-4024

THE HONGKONG AND SHANGHAI BANKING
CORP
MAITHILI PENMETCHA
445 N BEDFORD DR
BEVERLY HILLS, CA  90210

THE KAPLAN GROUP
154 ADDIE STREET
PISMO BEACH, CA  93449

THE L.S. STARRETT COMPANY
121 CRESENT STREET
ATHOL, MA  01331

THE LAB DEPOT
469 LUMPKIN CAMPGROUND ROAD SOUTH
DAWSONVILLE, GA  30534

THE LEADERSHIP EDGE
PO BOX 2051
LA JOLLA, CA  92038

THE MESSINA GROUP
1155 CONNECTICUT AVE NW SUITE 400
WASHINGTON, DC  20036

THE NEW NEW THING, LLC
45 W 10TH ST APT 2C
NEW YORK, NY  10011

THE RDI CORPORATION
4350 GLENDALE MILFORD ROAD
CINCINNATI, OH  45242

THE REGENTS OF THE UNIVERSITY OF CA
UCSD CAMPUS MAIN DEPOSITORY
PO BOX 741539
LOS ANGELES, CA  90074-1539

THE SCRIPPS RESEARCH INSTITUTE
CALIBR AT SCRIPPS RESEARCH
10550 N TORREY PINE ROAD
LA JOLLA, CA  92037

THE SOARING LABELS
2F, NO 1 LANSHAN RD, XIALANG
VILLAGE CHASHAN TOWN
DONGGUAN, GD
CHINA

THE SPENCER THOMAS GROUP, LLC
ONE FALKLAND PLACE
PORTSMOUTH, NH  03801

THE TANK SOURCE
905 TAVERN RD
ALPINE, CA  91901

THEA KLUGE
[ADDRESS ON FILE]

THEAM THOUK
[ADDRESS ON FILE]

THEKLA RICHTER
[ADDRESS ON FILE]

THEODORE LEWIS
[ADDRESS ON FILE]

THEODORE NEAL
[ADDRESS ON FILE]

THEODORE RATTEI
[ADDRESS ON FILE]

THEODORE SCHMIDT
[ADDRESS ON FILE]

THEOSORE DARNALL
[ADDRESS ON FILE]

THERESA MCLAUGHLIN
[ADDRESS ON FILE]

THERESA SIM
[ADDRESS ON FILE]

THERESA SWEET
[ADDRESS ON FILE]

THERESE FOX
[ADDRESS ON FILE]

THERESE PASQUESI
[ADDRESS ON FILE]

THERMAL DEVICES
1702 BACK ACRE CIR
PO BOX 560
MT AIRY, MD  21771

THERMO ELECTRON NORTH AMERICA, LLC
PO BOX 742775
ATLANTA, GA  30374

THERMO FISHER FINANCIAL SERVICES, INC.
KATE HOFBAUER
P.O. BOX 41602
PHILADELPHIA, PA  19101

THERMO FISHER FINANCIAL SERVICES, INC.
PO BOX 41602
PHILADELPHIA, PA  19101-1602

THERMO FISHER SCIENTIFIC (ASHEVILLE)
LLC
PO BOX 41602
PHILADELPHIA, PA  19101-1602

THERMO FISHER SCIENTIFIC (ASHEVILLE)
LLC
PO BOX 842339
DALLAS, TX  75284-2339

THERMO FISHER SCIENTIFIC (MILWAUKEE)
LLC
13762 COLLECTIONS CTR DR
CHICAGO, LL  60693

THERMO SOLUTIONS SERVICES USA INC
13980 CAMINITO CAROLINE
SAN DIEGO, CA  92130

THERMOFINANCIAL
PO BOX 41602
PHILADELPHIA, PA  19101-1602

THERMOWORKS
741 E. UTAH VALLEY DR.
AMERICAN FORK, UT  84003

THIEN FILSON
[ADDRESS ON FILE]

THIN CLIENT COMPUTING LLC
34522 N SCOTTSDALE RD. D8453
SCOTTSDALE, AZ  85266

THIRD ROCK MD, LLC
44 DESERT SKY RD SE
ALBUQUERQUE, NM  87123

THK INC
34 EXECUTIVE PARK, SUITE 215
IRVINE, CA  92614

THOBILE STEYN
[ADDRESS ON FILE]

THOM MILKOVIC
[ADDRESS ON FILE]

THOMAS A ELLISON
[ADDRESS ON FILE]

THOMAS APRIL
[ADDRESS ON FILE]

THOMAS BARNES
[ADDRESS ON FILE]

THOMAS BARNWELL
[ADDRESS ON FILE]

THOMAS BARRY
[ADDRESS ON FILE]

THOMAS BEECHER
[ADDRESS ON FILE]

THOMAS BUECHEL
[ADDRESS ON FILE]

THOMAS CHAPPELL
[ADDRESS ON FILE]

THOMAS CHO
[ADDRESS ON FILE]

THOMAS CHRONOPOULOS
[ADDRESS ON FILE]

THOMAS CLARK
[ADDRESS ON FILE]

THOMAS COLLINS
[ADDRESS ON FILE]

THOMAS COMBER
[ADDRESS ON FILE]

THOMAS COUNTS
[ADDRESS ON FILE]

THOMAS DRIVER
[ADDRESS ON FILE]

THOMAS ELLIS JR
[ADDRESS ON FILE]

THOMAS FILIPPONE
[ADDRESS ON FILE]

THOMAS FITHIAN
[ADDRESS ON FILE]

THOMAS GLUCK
[ADDRESS ON FILE]

THOMAS GREEN
[ADDRESS ON FILE]

THOMAS GRIMES
[ADDRESS ON FILE]

THOMAS JERMOLUK
[ADDRESS ON FILE]

THOMAS KEPHART
[ADDRESS ON FILE]

THOMAS LLOYD
[ADDRESS ON FILE]

THOMAS MCBAIN
[ADDRESS ON FILE]

THOMAS MCMAHON
[ADDRESS ON FILE]

THOMAS MUSSO
[ADDRESS ON FILE]

THOMAS OCONNELL
[ADDRESS ON FILE]

THOMAS PETERS
[ADDRESS ON FILE]

THOMAS ROCEK
[ADDRESS ON FILE]

THOMAS SAMOLUK
[ADDRESS ON FILE]

THOMAS SCIENTIFIC
1654 HIGH HILL RD
SWEDESBORO, NJ  08085

THOMAS VEROUTIS
[ADDRESS ON FILE]

THOMAS WESTERLING-BUI
[ADDRESS ON FILE]

THOMAS WILSON
[ADDRESS ON FILE]

THOMPSON USIYAN
[ADDRESS ON FILE]

THOMSON WILLARD
[ADDRESS ON FILE]

THORLABS
43 SPARTA AVE
NEWTON, NJ  07860

THREAD CHECK INC.
900 MARCONI AVENUE
RONKONKOMA, NY  11779

THRESE VAN DYCK
[ADDRESS ON FILE]

THS (TOTAL HOME SUPPLY)
TOTAL HOME SUPPLIER LLC
26 CHAPIN RD UNIT 1109
PINE BROOK, NJ  07058

THUAN NGUYEN
[ADDRESS ON FILE]

THUY THAO CAO
[ADDRESS ON FILE]

TIA JOHNSON
[ADDRESS ON FILE]

TIBER CREEK PARTNERS, LLC
PO BOX 79275
BALTIMORE, MD  21279

TICHANIA NATHANIEL
[ADDRESS ON FILE]

TIDA YANN
[ADDRESS ON FILE]

TIDIES ROBINSON
[ADDRESS ON FILE]

TIEN HUY MAI
[ADDRESS ON FILE]

TIERRA LUCAS
[ADDRESS ON FILE]

TIFFANY BARANAUSKAS
[ADDRESS ON FILE]

TIFFANY FUNK
[ADDRESS ON FILE]

TIFFANY HASKINS
[ADDRESS ON FILE]

TIFFANY MANNING
[ADDRESS ON FILE]

TIFFANY OCONNOR
[ADDRESS ON FILE]

TIFFANY ROSSMOYER
[ADDRESS ON FILE]

TIFFANY SATTERLEE
[ADDRESS ON FILE]

TIFFANY WILLIAMS
[ADDRESS ON FILE]

TIFFANY YANG
[ADDRESS ON FILE]

TIFFANY YU
[ADDRESS ON FILE]

TIGER T
[ADDRESS ON FILE]

TIHO T
[ADDRESS ON FILE]

TIJANA TALISMAN
[ADDRESS ON FILE]

TIKTOK INC.
5800 BRISTOL PKWY, SUITE 100
CULVER CITY, CA  90230

TILE, INC
2121 S EL CAMINO REAL
SAN MATEO, CA  94403

TIM B C/O T DIENES
[ADDRESS ON FILE]

TIM CHULINDRA
[ADDRESS ON FILE]

TIM CONNOR
[ADDRESS ON FILE]

TIM DANG
[ADDRESS ON FILE]

TIM DEPUTY
[ADDRESS ON FILE]

TIM GEORGE
[ADDRESS ON FILE]

TIM GORICHANAZ
[ADDRESS ON FILE]

TIM HECKMAN
[ADDRESS ON FILE]

TIM HERRMANN
[ADDRESS ON FILE]

TIM HILGEMAN
[ADDRESS ON FILE]

TIM KENNEL
[ADDRESS ON FILE]

TIM MANION
[ADDRESS ON FILE]

TIM MOORE
[ADDRESS ON FILE]

TIM NADJEM
[ADDRESS ON FILE]

TIM PRENDERGAST
[ADDRESS ON FILE]

TIM SABLOTNY
[ADDRESS ON FILE]

TIM TAYLOR
[ADDRESS ON FILE]

TIM WHIPPLE
[ADDRESS ON FILE]

TIMIA CLEVELAND
[ADDRESS ON FILE]

TIMMY NGUYEN
[ADDRESS ON FILE]

TIMO KIPP
[ADDRESS ON FILE]

TIMOTHY BARTLETT
[ADDRESS ON FILE]

TIMOTHY COMBS
[ADDRESS ON FILE]

TIMOTHY DOWNEY
[ADDRESS ON FILE]

TIMOTHY GAMBELL
[ADDRESS ON FILE]

TIMOTHY GLADDEN
[ADDRESS ON FILE]

TIMOTHY HERBERT
[ADDRESS ON FILE]

TIMOTHY MCLAUGHLIN
[ADDRESS ON FILE]

TIMOTHY MILLIGAN
[ADDRESS ON FILE]

TIMOTHY OCONNOR
[ADDRESS ON FILE]

TIMOTHY ROONEY JR
[ADDRESS ON FILE]

TIMOTHY SKAGGS
[ADDRESS ON FILE]

TIMOTHY TICKEL
[ADDRESS ON FILE]

TIMOTHY WATERS
[ADDRESS ON FILE]

TIMOTHY WEYERS
[ADDRESS ON FILE]

TIMOTHY WILEY NP
[ADDRESS ON FILE]

TINA FARRIS
[ADDRESS ON FILE]

TINA NGUYEN
[ADDRESS ON FILE]

TINA NGUYEN
[ADDRESS ON FILE]

TINA PRICE
[ADDRESS ON FILE]

TINA SCHROEDER
[ADDRESS ON FILE]

TINA TAYLOR
[ADDRESS ON FILE]

TIONNE JACKSON
[ADDRESS ON FILE]

TIP TEMPERATURE PRODUCTS
340 W BROAD STREET
BURLINGTON, NJ  08016

TITAN ENVIRONMENTAL SOLUTIONS, INC.
1521 E. ORANGETHORPE AVENUE, SUITE B
FULLERTON, CA  92831

TITAN FITTINGS
6660 E. 47TH AVE DR.
DENVER, CO  80216

TITAN METAL FABRICATORS, INC
352 BALBOA CIRCLE
CAMARILLO, CA  93012

TITTI RINGSTROM
[ADDRESS ON FILE]

TIYA GLOSKY
[ADDRESS ON FILE]

TN DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN  37242

TOAN TRAN
[ADDRESS ON FILE]

TOBIE KLIBANSKY
[ADDRESS ON FILE]

TOBY COURSEN
[ADDRESS ON FILE]

TOBY KLEINMAN
[ADDRESS ON FILE]

TOBY MICKELSON
[ADDRESS ON FILE]

TODD DAVIS
[ADDRESS ON FILE]

TODD DEVALL
[ADDRESS ON FILE]

TODD FRANKLIN
[ADDRESS ON FILE]

TODD GURNE
[ADDRESS ON FILE]

TODD HANKS
[ADDRESS ON FILE]

TODD HOLBERT
[ADDRESS ON FILE]

TODD KOPRIVA
[ADDRESS ON FILE]

TODD LOOMER
[ADDRESS ON FILE]

TODD MCCALLISTER
[ADDRESS ON FILE]

TODD MCDANIEL
[ADDRESS ON FILE]

TODD MILLER
[ADDRESS ON FILE]

TODD MINTER
[ADDRESS ON FILE]

TODD NELMES
[ADDRESS ON FILE]

TODD YOUNG
[ADDRESS ON FILE]

TOM BEECHER
[ADDRESS ON FILE]

TOM COLATOSTI
[ADDRESS ON FILE]

TOM COUNTS
[ADDRESS ON FILE]

TOM DEVINO
[ADDRESS ON FILE]

TOM DOERR
[ADDRESS ON FILE]

TOM DRIVER
[ADDRESS ON FILE]

TOM DRUMMOND
[ADDRESS ON FILE]

TOM EVANGELIST
[ADDRESS ON FILE]

TOM FRIEDEN
[ADDRESS ON FILE]

TOM HUGHES
[ADDRESS ON FILE]

TOM MCCALL
[ADDRESS ON FILE]

TOM MILFORD
[ADDRESS ON FILE]

TOM PATTERSON
[ADDRESS ON FILE]

TOM RINI
[ADDRESS ON FILE]

TOMAN THERMOSONICS
14135 WEST KOSTNER LANE
NEW BERLIN, WI  53151

TOMAS KRONMARK
[ADDRESS ON FILE]

TOMMY BARRAS
[ADDRESS ON FILE]

TOMMY COLEMAN
[ADDRESS ON FILE]

TOMMY HABIBE
[ADDRESS ON FILE]

TOMMY HIGGS
[ADDRESS ON FILE]

TOMMY KRASKER
[ADDRESS ON FILE]

TOMMY RUMMANI
[ADDRESS ON FILE]

TOMO OHKUBO
[ADDRESS ON FILE]

TOMS TRUCK CENTER
1008 E 4TH STREET
SANTA ANA, CA  92701

TONDRE JOSEPH
[ADDRESS ON FILE]

TONEE JONES
[ADDRESS ON FILE]

TONI BARR
[ADDRESS ON FILE]

TONI KAPUDIJA
[ADDRESS ON FILE]

TONI RUCKER
[ADDRESS ON FILE]

TONY KITZKY
[ADDRESS ON FILE]

TONY LEE
[ADDRESS ON FILE]

TONY NOIMANIVONE
[ADDRESS ON FILE]

TONY SIMONETTI
[ADDRESS ON FILE]

TONY TALLMAN
[ADDRESS ON FILE]

TONY WARD
[ADDRESS ON FILE]

TONY YOVCHEV
[ADDRESS ON FILE]

TONYA EVANS
[ADDRESS ON FILE]

TONYA TUCKER
[ADDRESS ON FILE]

TOOLBOX MEDICAL INNOVATIONS, INC. (TE)
1965 KELLOGG AVENUE
CARLSBAD, CA  92008

TOOLOTS INC.
3990 S RIVERSIDE AVE
COLTON, CA  92324

TOPRX, LLC
2950 BROTHER BLVD
BARTLETT, TN

TORI BROWN
[ADDRESS ON FILE]

TORI POOLE
[ADDRESS ON FILE]

TORI TUGGLE
[ADDRESS ON FILE]

TORNUBARI KOBOO
[ADDRESS ON FILE]

TORONTO RESEARCH CHEMICALS
20 MARTIN ROSS AVE.
TORONTO, ON  M3J 2K8
CANADA

TORRANCE HANLEY
[ADDRESS ON FILE]

TORRIE CADOREE
[ADDRESS ON FILE]

TOSHIBA FINANCIAL SERVICES
PO BOX 790448
ST LOUIS, MO  63179-0448

TOTAL DIABETES SUPPLY
4600 ANSON BLVD, 110
WHITESTOWN, IN  46075

TOURING HEALTH
401 11TH AVE S
NASHVILLE, TN  37203

TOVATECH
TOVATECH 205 RUTGERS ST.
MAPLEWOOD, NJ  07040

TOWALAME AUSTIN
[ADDRESS ON FILE]

TOYOBO U.S.A., INC.
666 3RD AVENUE STE. 603
NEW YORK, NY  10017

TPG INTERACTIVE, LLC
17757 US HIGHWAY 19 N SUITE 560
CLEARWATER, FL  33674

TPS GLOBAL
30 HASIVIM STREET PETACH TIKVA
ISRAEL

TRACE CUSTER
[ADDRESS ON FILE]

TRACERAI
508 S 8TH ST
BOISE, ID  83702

TRACEY FRAZIER
[ADDRESS ON FILE]

TRACEY NGUYEN
[ADDRESS ON FILE]

TRACEY PETRICCA
[ADDRESS ON FILE]

TRACIE PHILLIPS
[ADDRESS ON FILE]

TRACY CHOY
[ADDRESS ON FILE]

TRACY CLERE
[ADDRESS ON FILE]

TRACY CLEVENGER
[ADDRESS ON FILE]

TRACY CRAIG
[ADDRESS ON FILE]

TRACY DEONN
[ADDRESS ON FILE]

TRACY FUATA
[ADDRESS ON FILE]

TRACY GEER
[ADDRESS ON FILE]

TRACY LEIVERMANN
[ADDRESS ON FILE]

TRACY MCKEE
[ADDRESS ON FILE]

TRACY SHIMEK
[ADDRESS ON FILE]

TRACY WALKER
[ADDRESS ON FILE]

TRACY WILSON
[ADDRESS ON FILE]

TRAIT TEAM SERVICES PRIVATE LIMITED
VENKATA SIVA SAI HEIGHTS ROAD
NO 10A FLAT NO 201 RAJADHANI SCHOOL RD
NIZAMPET, HYDERABAD
TELANGANA  500090  INDIA

TRANE U.S. INC.
3565 CORPORATE COURT
SAN DIEGO, CA  92123

TRANSCAT, INC
113 CEDAR STREET
MILFORD, MA  01757

TRANSCEND VALUATION
4445 EASTGATE MALL STE 200
SAN DIEGO, CA  92121

TRANSDUCER TECHNIQUES
42480 RIO NEDO RD
TEMECULA, CA  92590

TRANSFER MULTISORT ELEKTRONIK SP. Z
O.O.
93-350 ŁODŹ, UL. USTRONNA 41,
POLAND

TRANSIT TEAM INC.
1154 N 5TH STREET
MINNEAPOLIS, MN  55411

TRANSPERFECT TRANSLATIONS
INTERNATIONAL
TRANSPERFECT TRANSLATIONS
1250 BROADWAY, 32ND FL
ATTN.: ACCOUNTS RECEIVABLE
NEW YORK, NY  10001

TRAVELERS CAS  & SURETY CO OF AMERICA
TRAVELERS, AGENCY CORPORATION
PO BOX 2950
HARTFORD, CT  06104-2950

TRAVIS ANKLAM
[ADDRESS ON FILE]

TRAVIS AUSTIN
[ADDRESS ON FILE]

TRAVIS BRAHA
[ADDRESS ON FILE]

TRAVIS CHUNG MING CHEUNG
[ADDRESS ON FILE]

TRAVIS LOWRY
[ADDRESS ON FILE]

TRAVIS RONALD SMITH II
[ADDRESS ON FILE]

TRE HUNTER
[ADDRESS ON FILE]

TREELINE INTERACTIVE
3725 MISSION BLVD
SAN DIEGO, CA  92109

TRENAE FORMAN
[ADDRESS ON FILE]

TRENT SVACINA
[ADDRESS ON FILE]

TRESOR STEWART
[ADDRESS ON FILE]

TREVAN KERR
[ADDRESS ON FILE]

TREVOR BELLEFONTAINE
[ADDRESS ON FILE]

TREVOR DEBRECHTABEL
[ADDRESS ON FILE]

TREVOR HEGLUND
[ADDRESS ON FILE]

TREVOR KANIGEL HARRISON
[ADDRESS ON FILE]

TREVOR MUNDEL
[ADDRESS ON FILE]

TREVOR OELSCHIG
[ADDRESS ON FILE]

TREVOR ROBERTSON
[ADDRESS ON FILE]

TREVOR RUGGIERO
[ADDRESS ON FILE]

TREVOR SYVERSEN
[ADDRESS ON FILE]

TREVOR THOMPSON
[ADDRESS ON FILE]

TRIAL VAULT INTERNATIONAL, INC.
155 N. WACKER DR. SUITE 4250
CHICAGO, IL  60606

TRICENTIS USA CORP
5301 SOUTHWEST PARKWAY
BUILDING 2, SUITE 200
AUSTIN, TX  78735

TRICIA WILKERSON
[ADDRESS ON FILE]

TRIMANTEC
4994 INDIANA AVENUE SUITE F
WINSTON SALEM, NC  27106

TRINA DASGUPTA PILLAY
[ADDRESS ON FILE]

TRINA JAVELLANA
[ADDRESS ON FILE]

TRINA LUNDSTROM
[ADDRESS ON FILE]

TRINH NGUYEN
[ADDRESS ON FILE]

TRINITY CAIN
[ADDRESS ON FILE]

TRISTAN ALMERO
[ADDRESS ON FILE]

TRISTAN HUGHES
[ADDRESS ON FILE]

TRISTAN KLINE
[ADDRESS ON FILE]

TRISTAN PALME
[ADDRESS ON FILE]

TRISTI BOONE
[ADDRESS ON FILE]

TRITIA ORTIZ
[ADDRESS ON FILE]

TRL SYSTEMS
9531 MILLIKEN AVE
RANCHO CUCAMONGA, CA  91730

TROTEC LASER, INC
44747 HELM COURT
PLYMOUTH, MI  48170

TROY MAYER
[ADDRESS ON FILE]

TROY PAST
[ADDRESS ON FILE]

TROY PIMENTEL
[ADDRESS ON FILE]

TRS-REN TELCO
TRS-RENTELCO 1830 WEST AIRFIELD DR
DFW AIRPORT, TX  75261

TRUELOGIC COMPANY, LLC
ELLEN SELLERS 1255 WEST 15TH ST, STE
550
PLANO, TX  75075-7299

TRUEPILL
3121 DIABLO
HAYWARD, CA  94545

TRU-FORM PLASTICS
14600 HOOVER STREET
WESTMINSTER, CA  92683

TRUMP CARD HOLDINGS LLC
23807 ALISO CREEK ROAD SUITE 200
LAGUNA NIGUEL, CA  92677

TRUSHA APOLINARIO
[ADDRESS ON FILE]

TRYSTIN REID
[ADDRESS ON FILE]

TSERING BUTIT
[ADDRESS ON FILE]

TSI SOLUTIONS
2220 CENTRE PARK COURT
STONE MOUNTAIN, GA  30087

TTI
PO DRAWER 99111
FORT WORTH, TX  76199-0111

TTSH (TAN TOCK SENG HOSPITAL PTE LTD)
11 JALAN TAN TOCK SENG SINGAPORE
308433
SINGAPORE

TUGBOAT LOGIC
DEPT LA 25296
PASADENA, CA  91185-5296

TUNAHAN CELIK
[ADDRESS ON FILE]

TUTCO LLC
25069 NETWORK PLACE
CHICAGO, IL  60673-1250

TUV RHEINLAND (SHENZHEN) CO., LTD.
1601-1604, 17-18F, TOWER A BUILDING 2,
SHENZHEN INTERNATIONAL INNOVATION
VALLEY
DASHI 1ST ROAD, XILI ST, XILI COMMUNITY
NANSHAN DISTRICT  518052  CHINA

TUV SUD AMERICA INC.
401 EDGEWATER PLACE STE 500
WAKEFIELD, MA  01880

TVX VIDEO
PO BOX 600262
SAN DIEGO, CA  92160

TWILIGHT GREENAWAY
[ADDRESS ON FILE]

TWILIO
375 BEALE STREET SUITE 300
SAN FRANCISCO, CA  94105

TWIST BIOSCIENCE
681 GATEWAY BLVD
SOUTH SAN FRANCISCO, CA  94080

TWITTER, INC.
LOCKBOX  6043 PO BOX  7247
PHILADELPHIA, PA  19170-6043

TXLARC BEACH TRUST
3300 BEE CAVES RD
AUSTIN, TX  78746

TY GOUVION
[ADDRESS ON FILE]

TYCE CLEE
[ADDRESS ON FILE]

TYLER BENNETT
[ADDRESS ON FILE]

TYLER CRAFTS
[ADDRESS ON FILE]

TYLER CUSTER
[ADDRESS ON FILE]

TYLER GROVE
[ADDRESS ON FILE]

TYLER HANSON
[ADDRESS ON FILE]

TYLER HAYES
[ADDRESS ON FILE]

TYLER KESSEL
[ADDRESS ON FILE]

TYLER KLEIN
[ADDRESS ON FILE]

TYLER KOPAS
[ADDRESS ON FILE]

TYLER PHAM
[ADDRESS ON FILE]

TYLER POULSEN
[ADDRESS ON FILE]

TYLER WRIGHT
[ADDRESS ON FILE]

TYLOR SATTERLY
[ADDRESS ON FILE]

TYSON BELL
[ADDRESS ON FILE]

TZU-YUNG HUANG
[ADDRESS ON FILE]

U.S. CUSTOMS AND BORDER PROTECTION
301 E. OCEAN BLVD STE 900
FFP OFFICE LONG BEACH, CA  90802

U.S. FOOD AND DRUG ADMINISTRATION
P.O. BOX 979108
ST. LOUIS, MO  63197-9000

U.S. FOOD AND DRUG ADMINISTRATION
PO BOX 979108
ST. LOUIS, MO  63197-9000

UAB PSYCHOLOGY
[ADDRESS ON FILE]

UC SAN DIEGO HEALTH SCIENCES
ATTN: SANDY DEMPSEY
UC SAN DIEGO HEALTH SCIENCES
9500 GILMAN DRIVE  0937
LA JOLLA, CA  92093-0937

UCSD
9500 GILMAN DRIVE  0436
LA JOLLA, CA  92093-0436

UFUOMA OQUA
[ADDRESS ON FILE]

UHC (UNITEDHEALTHCARE INSURANCE
COMPANY)
9900 BREN RD E
MINNETONKA, MN  55343

UJESH SHRESTHA
[ADDRESS ON FILE]

UL STANDARDS
COMM 2000 151 EASTERN AVENUE
BENSENVILLE, IL  60106

ULF SCHWEKENDIEK
[ADDRESS ON FILE]

ULINE
PO BOX 88741
CHICAGO, IL  60680-1741

UMA PERIYANAYAGAM
[ADDRESS ON FILE]

UNA JACKMAN
[ADDRESS ON FILE]

UNBOUNCE MARKETING SOLUTIONS INC.
SUITE 400-401 WEST GEORGIA ST
VANCOUVER, BC  V6B 5A1
CANADA

UNICARE LIFE & HEALTH INSURANCE CO.
COMPANY DEPT L8111
COLUMBUS, OH  43268

UNITED STATES PLASTIC CORPORATION
1390 NEUBRECHT RD.
LIMA, OH  45801-3120

UNITED STATES POSTAL SERVICE
475 LENFANT PLAZA SW
WASHINGTON, DC  20260-0004

UNITED STATES TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC  20220

UNITY LAB SERVICES
168 THIRD AVE
WALTHAM, MA  02451

UNIVERSAL MEDICAL
720 BROOKER CREEK BLVD SUITE 210 2ND
FL
OLDSMAR, FL  34677

UNIVERSITY OF ALABAMA AT BIRMINGHAM
LNFECTIOUS DISEASE LABORATORY
703 19TH ST SOUTH, STE 242
JEFFERSON BIRMINGHAM, AL  35294

UNIVERSITY OF PITTSBURGH MEDICAL
CENTER (UPMC)
PRE40229, UPMC URGENT CARE CENTER
6481 CARLISLE PIKE
MECHANICSBURG, PA  17050

UNIVERSITY OF PITTSBURGH MEDICAL
CENTER
600 GRANT STREET
PITTSBURGH, PA  15219

UNLIMITED ELECTRO AUTOMATION
AND CONTROLS, INC.
8755 MESA POINT TERRACE
SAN DIEGO, CA  92154

UPDATE
134 PEAVEY CIRCLE
CHASKA, MN  55318

UPEKKHA MURDAYA
[ADDRESS ON FILE]

UPLAND FAB, INC.
1445 W. BROOKS ST., UNIT L
ONTARIO, CA  91762

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS
UPS SUPPLY CHAIN SOLUTIONS, INC.
PO BOX 809488
CHICAGO, IL  60680

UPSBILLCTR
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

URAC
1220 L STREET, NW SUITE 900
WASHINGTON, DC  20005

URGENT CARE ASSOCIATION
SUITE A,  437
BATAVIA, IL  60510

US BANK
1310 MADRID STREET
MARSHALL, MN  56258

US BIOTEK LABORATORIES LLC
16020 LINDEN AVE N
SHORELINE, WA  98133

US CBP RD IND
1300 PENNSYLVANIA AVE NW
WASHINGTON, DC  20229

US PLASTIC CO
1390 NEUBRECHT RD.
LIMA, OH  45801

US SPECIALTY LABS LP
15150 AVENUE OF SCIENCE SUITE 100
SAN DIEGO, CA  92128

US WATER SYSTEMS
1209 COUNTRY CLUB ROAD
INDIANAPOLIS, IN  46234

USA LAB
11730 GLOBE STREET
LIVONIA, MI  48150

USA SCIENTIFIC, INC
ACCOUNTS RECEIVABLE PO BOX 13387
NEWARK, NJ  07101-3387

USABLE LIFE
PO BOX 1650
LITTLE ROCK, AR  72203-1650

USADWEB
2833 SMITH AVENUE SUITE 451
BALTIMORE, MD  21209

USER ONE
[ADDRESS ON FILE]

USPS
JOSEPH SABIAN
475 LENFANT PLAZA SW
WASHINGTON, DC  20260-0004

UT STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134-0266

UTAH ATTORNEY GENERAL
STATE CAPITOL, RM. 236
SALT LAKE CITY, UT  84114-0810

UTAH STATE PHARMACY BOARD
PO BOX 146741
SALT LAKE CITY, UT  84114

UTAH UNCLAIMED PROPERTY DIVISION
TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 140530
SALT LAKE CITY, UT  84114-0530

UTAH801/297-7703
UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT  84116

UTAK LABORATORIES, INC.
25020 AVENUE TIBBITTS
VALENCIA, CA  91355

UTMEL ELECTRONIC LIMITED
ROOM 13 27/F HO KING COMMERCIAL
CENTRE
2-16 FA YUEN ST STR. MONGKOK
KOWNLOON, HONG KONG
CHINA

UTTARA GOPAL
[ADDRESS ON FILE]

UV PROCESS SUPPLY, INC.
1229 WEST CORTLAND STREET
CHICAGO, IL  60614

UYEMURA INTERNATIONAL CORPORATION
1980 SATURN STREET
MONTEREY PARK, CA  91755

V RAMANATHAN
[ADDRESS ON FILE]

V&P SCIENTIFIC, INC.
9823 PACIFIC HEIGHTS BLVD, STE T
SAN DIEGO, CA  92121-4721

VA DEPT OF TAXATION
1957 WESTMORELAND ST
RICHMOND, VA  23230

VA DEPT OF TAXATION
PO BOX 1114
RICHMOND, VA  23218-1114

VADDEN GOODING
[ADDRESS ON FILE]

VAISALA
194 SOUTH TAYLOR AVENUE
LOUISVILLE, CO  80027

VAL RAHLIN
[ADDRESS ON FILE]

VALDEMAR FRANCO
[ADDRESS ON FILE]

VALERIA GARCIA SANCHEZ
[ADDRESS ON FILE]

VALERIA JUAREZ SAID
[ADDRESS ON FILE]

VALERIA REATEGUI
[ADDRESS ON FILE]

VALERIE  KOZEL
[ADDRESS ON FILE]

VALERIE ARMENDARIZ
[ADDRESS ON FILE]

VALERIE BAKA
[ADDRESS ON FILE]

VALERIE CHOI
[ADDRESS ON FILE]

VALERIE GATES
[ADDRESS ON FILE]

VALERIE GREENHILL
[ADDRESS ON FILE]

VALERIE HINES
[ADDRESS ON FILE]

VALERIE LANEY
[ADDRESS ON FILE]

VALERIE SALMERON
[ADDRESS ON FILE]

VALERIE WHITE
[ADDRESS ON FILE]

VALERIE YATES
[ADDRESS ON FILE]

VALERIR PINCKNEY-WILLIAMS
[ADDRESS ON FILE]

VALERIY KURDYAYEV
[ADDRESS ON FILE]

VALERIYA EPSHTEYN
[ADDRESS ON FILE]

VALIDATION PROFESSIONALS, INC.
5036 SEACHASE ST.
SAN DIEGO, CA  92130

VALIDITY, INC.
100 SUMMER STREET, SUITE 2900
BOSTON, MA  02110

VALLENA BRINDISI
[ADDRESS ON FILE]

VALOREE CELONA HALL
[ADDRESS ON FILE]

VALOREE CELONA
[ADDRESS ON FILE]

VALUE ENGINEERING PARTNERS
415 ANDOVER DR
OSWEGO, IL  60543

VALUETRONICS INTERNATIONAL INC.
1675 CAMBRIDGE DRIVE
ELGIN, IL  60123

VAN ANDERSON
[ADDRESS ON FILE]

VAN CIN
[ADDRESS ON FILE]

VAN NGUYEN
[ADDRESS ON FILE]

VAN Q LUY
[ADDRESS ON FILE]

VANCE HARTWELL
[ADDRESS ON FILE]

VANDERHULST ASSOCIATES, INC.
3300 VICTOR CT.
SANTA CLARA, CA  95054

VANESSA CARCACHE
[ADDRESS ON FILE]

VANESSA CASTINE
[ADDRESS ON FILE]

VANESSA FRANK
[ADDRESS ON FILE]

VANESSA FRAUSTO
[ADDRESS ON FILE]

VANESSA HOBBS
[ADDRESS ON FILE]

VANESSA MAHNKEN
[ADDRESS ON FILE]

VANESSA SMALL
[ADDRESS ON FILE]

VANESSA SMITH
[ADDRESS ON FILE]

VANESSA VICTORIA
[ADDRESS ON FILE]

VANESSSA CASTINE
[ADDRESS ON FILE]

VANTAGE ID
FORREST JAMES 2400 FENTON ST STE 204
CHULA VISTA, CA  91914

VARIATION
5510 FAIRMONT RD
LIBERTYVILLE, IL  60048

VARUN AV
[ADDRESS ON FILE]

VASILIS POZIOS
[ADDRESS ON FILE]

VASTEX INTERNATIONAL INC.
7 EMERY STREET
BETHLEHEM, PA  18015-1982

VAT INC.
VAT, INCORPORATED 655 RIVER OAKS
PARKWAY
SAN JOSE, CA  95134

VAUGHN LEWIS
[ADDRESS ON FILE]

VEATRIZ ROJAS
[ADDRESS ON FILE]

VECTOR LABORATORIES
PO BOX 889088
LOS ANGELES, CA  90088-9088

VELANIE SAENGSOME
[ADDRESS ON FILE]

VELLORE VETRIVELKUMARAN
[ADDRESS ON FILE]

VELOCITYEHS
222 WEST MERCHANDISE MART PLAZA
CHICAGO, IL  60654

VENIKKA JOHNSON
[ADDRESS ON FILE]

VENKATA TUBATI
[ADDRESS ON FILE]

VENKATA VIJAYA BUCHI
[ADDRESS ON FILE]

VENKATESH BOPPANA
[ADDRESS ON FILE]

VENKATESH NERELLA
[ADDRESS ON FILE]

VENKATRAMANAN SWAMINATHAN
[ADDRESS ON FILE]

VERA SOTO
[ADDRESS ON FILE]

VEREASIA MARSHALL
[ADDRESS ON FILE]

VERICAL
ARROW ELECTRONICS, VERICAL DIVISION
PO BOX 740970
LOS ANGELES, CA  90074-0970

VERINA GUIRGUIS
[ADDRESS ON FILE]

VERMONT ATTORNEY GENERAL
109 STATE ST.
MONTPELIER, VT  05609-1001

VERMONT STATE PHARMACY BOARD
89 MAIN ST, THIRD FLOOR
MONTPELIER, VT  05620

VERMONT UNCLAIMED PROPERTY DIVISION
UNCLAIMED PROPERTY DIVISION
OFFICE OF THE STATE TREASURER
109 STATE STREE, 4TH FLOOR
MONTPELIER, VT  05609-6200

VERN GUTIERREZ
[ADDRESS ON FILE]

VERO WATER
QUENCH USA, INC.
DALLAS, TX  75373

VERONICA ABNEY
[ADDRESS ON FILE]

VERONICA ADAME
[ADDRESS ON FILE]

VERONICA GARCIA
[ADDRESS ON FILE]

VERONICA IORDANOVA
[ADDRESS ON FILE]

VERONICA MENDEZ
[ADDRESS ON FILE]

VERONICA MOELLER
[ADDRESS ON FILE]

VERONICA S
[ADDRESS ON FILE]

VETERAN SOLUTIONS
3830 VALLEY CENTRE DRIVE
SUITE 705 PMB 651
SAN DIEGO, CA  92130

VEZIN SMMM (VEZIN SMMM AŞ)
KıZıLıRMAK MAH. DUMLUPıNAR BULVARı
9 YDA CENTER A3 BLOK D 313-314
SOĞUTOZU
ANKARA 06510 ANKARA
TURKEY

VHG LABS INC, DBA LGC STANDARDS
276 ABBY ROAD
MANCHESTER, NH  03103

VICKI WATERMAN
[ADDRESS ON FILE]

VICKY LITTLE
[ADDRESS ON FILE]

VICTOR CAPUNFUERZA
[ADDRESS ON FILE]

VICTOR CASTILLO
[ADDRESS ON FILE]

VICTOR HERNANDEZ
[ADDRESS ON FILE]

VICTOR HERNANDEZ
[ADDRESS ON FILE]

VICTOR INTERIANO
[ADDRESS ON FILE]

VICTOR MURRAY
[ADDRESS ON FILE]

VICTOR TONG
[ADDRESS ON FILE]

VICTORIA ABANILLA
[ADDRESS ON FILE]

VICTORIA BECKNER
[ADDRESS ON FILE]

VICTORIA BOULNOIS
[ADDRESS ON FILE]

VICTORIA CIAMPA
[ADDRESS ON FILE]

VICTORIA COPELAND
[ADDRESS ON FILE]

VICTORIA COSTELLO
[ADDRESS ON FILE]

VICTORIA DEEL
[ADDRESS ON FILE]

VICTORIA EXEVEA
[ADDRESS ON FILE]

VICTORIA GILSON
[ADDRESS ON FILE]

VICTORIA HUDAK
[ADDRESS ON FILE]

VICTORIA KOB
[ADDRESS ON FILE]

VICTORIA LEWIS
[ADDRESS ON FILE]

VICTORIA MORANO
[ADDRESS ON FILE]

VICTORIA PRESTON
[ADDRESS ON FILE]

VICTORIA ROGERS
[ADDRESS ON FILE]

VICTORIA ROZE
[ADDRESS ON FILE]

VICTORIA SCHUBERT
[ADDRESS ON FILE]

VICTORIA SULLIVAN
[ADDRESS ON FILE]

VICTORIA TREECE
[ADDRESS ON FILE]

VICTORIA TREVINO
[ADDRESS ON FILE]

VICTORIA WHITTON
[ADDRESS ON FILE]

VICTORIA WOOSTER
[ADDRESS ON FILE]

VIDEOJET TECHNOLOGIES INC
12113 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

VIJAY RAMANATHAN
[ADDRESS ON FILE]

VIJAY RENGANATHAN
[ADDRESS ON FILE]

VIJAYANAND SANKAR
[ADDRESS ON FILE]

VIJEESH K
[ADDRESS ON FILE]

VIKI HANSEN-LANDIS
[ADDRESS ON FILE]

VIKING SAFETY CONSULTANTS, INC.
PO BOX 910730
SAN DIEGO, CA  92191

VIKKI FARRIS
[ADDRESS ON FILE]

VIKRAM KARMARKAR
[ADDRESS ON FILE]

VIKTOR NGUYEN
[ADDRESS ON FILE]

VIKTOR SZUCS
[ADDRESS ON FILE]

VILAYPHONE SOUKPASEUTH
[ADDRESS ON FILE]

VILLAGE GIRL, LLC
6443 LINDENHURST AVE.
LOS ANGELES, CA  90048

VILMA AMAYA
[ADDRESS ON FILE]

VIMAL SUBRAMANIAN
[ADDRESS ON FILE]

VIMALATHITHAN SUBRAMANIAN
[ADDRESS ON FILE]

VIMEO
PO BOX 74008984
CHICAGO, IL  60674-8984

VINA VONGVAROTAI
[ADDRESS ON FILE]

VINATECH
7747 FORMULA PLACE
SAN DIEGO, CA  92121

VINCE CRUZ
[ADDRESS ON FILE]

VINCE VILLANUEVA
[ADDRESS ON FILE]

VINCENT BRIATORE
[ADDRESS ON FILE]

VINCENT CARBONELL
[ADDRESS ON FILE]

VINCENT CHIONG
[ADDRESS ON FILE]

VINCENT CRESPI
[ADDRESS ON FILE]

VINCENT DUREAU
[ADDRESS ON FILE]

VINCENT FOTE
[ADDRESS ON FILE]

VINCENT GRAZIANO
[ADDRESS ON FILE]

VINCENT HWANG
[ADDRESS ON FILE]

VINCENT MEI
[ADDRESS ON FILE]

VINCENT RITOLA
[ADDRESS ON FILE]

VINCENT VILLA
[ADDRESS ON FILE]

VINH NGUYEN
[ADDRESS ON FILE]

VINSCHE GRAY
[ADDRESS ON FILE]

VIOLA LUCAS
[ADDRESS ON FILE]

VIOLET GABBIDON
[ADDRESS ON FILE]

VIOLETA JIMENEZ
[ADDRESS ON FILE]

VIOLETTE  BULLOCK
[ADDRESS ON FILE]

VIPUL GUPTA
[ADDRESS ON FILE]

VIRCELL S.L.
PARQUE TECNOLOGICO DE LA SALUD
C/ AVICENA, 8 18016 GRANADA ES
SPAIN

VIRGIL ESTOPARE
[ADDRESS ON FILE]

VIRGIN ISLANDS UNCLAIMED PROPERTY DIV
NO. 5049 KONGENS GADE
18 CHARLOTTE AMALIE
ST. THOMAS, VI  00802

VIRGINIA ATTORNEY GENERAL
900 EAST MAIN ST.
RICHMOND, VA  23219

VIRGINIA BOARD OF PHARMACY
9960 MARYLAND DR, STE 300
RICHMOND, VA  23233

VIRGINIA CHALIFOUX
[ADDRESS ON FILE]

VIRGINIA NG
[ADDRESS ON FILE]

VIRGINIA UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH STREET
RICHMOND, VA  23219

VIRGINIA WULFF
[ADDRESS ON FILE]

VISA RUN INC, DBA SHERPA
340 KING ST EAST NORTH ELEVATOR 4TH FL
TORONTO, ON  M5A 1K8
CANADA

VISHAL KAPOOR
[ADDRESS ON FILE]

VISHAL VERMA
[ADDRESS ON FILE]

VISION ENGINEERING, INC.
570 DANBURY ROAD
NEW MILFORD, CT  06776

VISTA IRRIGATION DISTRICT
1391 ENGINEER STREET
VISTA, CA  92081

VISTA IRRIGATION DISTRICT
1391 ENGINEER
ST VISTA, CA  92081

VISTALAB
2 GENEVA ROAD
BREWSTER, NY  10509

VITALITY MEDICAL INC
7910 S 3500 E, STE C
SALT LAKE CITY, UT  84121

VITROLIFE, INC.
JOHN CORCORAN
6835 FLANDERS DRIVE
SUITE 500
SAN DIEGO, CA  92121

VIVEK RAO
[ADDRESS ON FILE]

VIVIAN ANDERSON
[ADDRESS ON FILE]

VIVIAN LAM
[ADDRESS ON FILE]

VIVIAN MA
[ADDRESS ON FILE]

VIVIAN MATSUHARA
[ADDRESS ON FILE]

VIVIAN VO
[ADDRESS ON FILE]

VIVIAN WONG
[ADDRESS ON FILE]

VIVIANA RODRIGUEZ
[ADDRESS ON FILE]

VIVIANA VILLAGOMEZ RODRIGUEZ
[ADDRESS ON FILE]

VIVIEN MO
[ADDRESS ON FILE]

VIVIEN WANG GOSSARD
[ADDRESS ON FILE]

VLADIMIR SKOROKHOD
[ADDRESS ON FILE]

VLSI STANDARDS, INC.
5 TECHNOLOGY DR.
MILPITAS, CA 93035

VMWARE
3401 HILLVIEW AVE
PALO ALTO, CA 94304

VOLANTA PENG
[ADDRESS ON FILE]

VONTY WESTRAY
[ADDRESS ON FILE]

VORTEX DOORS
1801 W. OLYMPIC BLVD FILE 1095
PASADENA, CA 91199-1095

VORTEX INDUSTRIES, INC.
1801 W. OLYMPIC BLVD FILE 1095
PASADENA, CA 91199-1095

VSI PARYLENE
325 INTERLOCKEN PKWY
BUILDING C
BROOMFIELD, CO 80021

VWR INTERNATIONAL
VWR PO BOX 640169
PITTSBURGH, PA 15264-0169

VYACHESLAV REYNOV
[ADDRESS ON FILE]

W G
[ADDRESS ON FILE]

WA DEPT OF REVENUE
2101 4TH AVE
SEATTLE, WA 98121

WADDIE GRANT
[ADDRESS ON FILE]

WADE NOT PROVIDED
[ADDRESS ON FILE]

WALDO CELAYA
[ADDRESS ON FILE]

WALGREENS
200 WILMOT RD
DEERFIELD, IL 60015-4620

WALID MNAYMNEH
[ADDRESS ON FILE]

WALID SHARIF
[ADDRESS ON FILE]

WALKER INDUSTRIAL
117 MT PLEASANT ROAD PO BOX 499
NEWTOWN, CT 06470

WALKER STARLING
[ADDRESS ON FILE]

WALMART
702 SW 8TH ST
BENTONVILLE, AK 72716

WALT DRUMMOND
[ADDRESS ON FILE]

WALTER F DRUMMOND
[ADDRESS ON FILE]

WALTER KLEMP
[ADDRESS ON FILE]

WALTER MILLIKEN
[ADDRESS ON FILE]

WALTER REIHER
[ADDRESS ON FILE]

WANDA KITHCART
[ADDRESS ON FILE]

WANYI ZHU
[ADDRESS ON FILE]

WARD GREENE
[ADDRESS ON FILE]

WARREN BELIZAR
[ADDRESS ON FILE]

WARREN HARROP
[ADDRESS ON FILE]

WARREN ILUSTRISIMO
[ADDRESS ON FILE]

WARREN SHIVER
[ADDRESS ON FILE]

WARREN YOUNGCLAUS
[ADDRESS ON FILE]

WASELA DIAGNOSTICS LLC
13518 REDSPIRE DRIVE
SILVER SPRING, MD  20906

WASHINGTON ATTORNEY GENERAL
1125 WASHINGTON ST. SE
PO BOX 40100
OLYMPIA, WA  98504-0100

WASHINGTON DEPARTMENT OF HEALTH
PO BOX 1099
OLYMPIA, WA  98507-1099

WASHINGTON STATE PHARMACY BOARD
PO BOX 47852
OLYMPIA, WA  98504-7852

WASHINGTON UNCLAIMED PROPERTY
DIVISION
UNCLAIMED PROPERTY SECTION
PO BOX 47477
OLYMPIA, WA  98504-7477

WASTE CONTROL INC.
2051 PLACENTIA AVE
COSTA MESA, CA  92627

WASTE CONTROL INC.
DIANE WHEELER
2051 PLACENTIA AVE
COSTA MESA, CA  92627

WASTE CONTROL, INC.
2051 PLACENTIA AVE
COSTA MESA, CA  92627

WATER INNOVATIONS, INC.
2448 CADES WAY
VISTA, CA  92081

WATERS CORP
DEPT. CH 14373
PALATINE, IL  60055-4373

WATERS TECHNOLOGIES CORPORATION
34 MAPLE STREET
MILFORD, MA  01757

WATSON-MARLOW, INC
37 UPTON DR.
WILMINGTON, MA  01887

WAXIE SANITARY SUPPLY
PO BOX 748802
LOS ANGELES, CA  90074-8802

WAYNE JOHNSON
[ADDRESS ON FILE]

WAYNE MCCULLOCH
[ADDRESS ON FILE]

WAYNE MERRIMAN
[ADDRESS ON FILE]

WAYNE OSBORNE
[ADDRESS ON FILE]

WAYNE SAUNDERS
[ADDRESS ON FILE]

WAYNE YOSHIGAI
[ADDRESS ON FILE]

WE ARE JOY, LLC
1326 CORONA ST
HERMOSA BEACH, CA  90254

WEBER SCIENTIFIC INC
2732 KUSER RD
HAMILTON TOWNSHIP, NJ  08691

WEBSTAURANT STORE
40 CITATION LN
LITITZ, PA  17543

WEI HU
[ADDRESS ON FILE]

WEI-LING CHU
[ADDRESS ON FILE]

WEKAN ENTERPRISE SOLUTIONS INC.
14 NORTHEAST 1ST AVENUE SUITE 402
MIAMI, FL  33137

WELCH VACUUM
1601 FEEHANVILLE DRIVE MT.
PROSPECT, IL  60056

WELEY LIN
[ADDRESS ON FILE]

WELLEUS GLOBAL SOLUTIONS LLC
39899 BALENTINE DR STE 200
NEWARK, CA 94560

WEN YI YANG
[ADDRESS ON FILE]

WEN
2750 ALFT LN
ELGIN, IL 60124

WENDI LITTLEFIELD
[ADDRESS ON FILE]

WENDI MURDOCH
[ADDRESS ON FILE]

WENDI PARADISE
[ADDRESS ON FILE]

WENDY BACHHUBER
[ADDRESS ON FILE]

WENDY BELLUOMINI
[ADDRESS ON FILE]

WENDY BENNETT
[ADDRESS ON FILE]

WENDY GRIMM
[ADDRESS ON FILE]

WENDY HAGMAN
[ADDRESS ON FILE]

WENDY HOPFENBERG
[ADDRESS ON FILE]

WENDY LIN
[ADDRESS ON FILE]

WENDY MORALES
[ADDRESS ON FILE]

WENDY MORRIS
[ADDRESS ON FILE]

WENDY NEVAK
[ADDRESS ON FILE]

WENDY PLASCENCIA
[ADDRESS ON FILE]

WENDY PODOS
[ADDRESS ON FILE]

WENDY STEPHENS
[ADDRESS ON FILE]

WENDY TANSON
[ADDRESS ON FILE]

WENDY TREGAY
[ADDRESS ON FILE]

WENDY TU
[ADDRESS ON FILE]

WES ANDERSON
[ADDRESS ON FILE]

WES PACK
[ADDRESS ON FILE]

WESLEY CROUCH
[ADDRESS ON FILE]

WESLEY KRIEBEL
[ADDRESS ON FILE]

WESLEY RAPHAEL
[ADDRESS ON FILE]

WESLEY YIU
[ADDRESS ON FILE]

WEST COAST PAINTING
PO BOX 1825
FALLBROOK, CA 92088

WEST VIRGINIA ATTORNEY GENERAL
STATE CAPITOL
1900 KANAWHA BLVD. , E.
CHARLESTON, WV  25305

WEST VIRGINIA BOARD OF PHARMACY
1207 QUARRIER ST., 4TH FLOOR
CHARLESTON, WV  25301

WEST VIRGINIA UNCLAIMED PROPERTY DIV
UNCLAIMED PROPERTY DIVISION
322 70TH STREET SE
CHARLESTON, WV  25304

WESTAIR GASES & EQUIPMENT
2506 MARKET STREET
SAN DIEGO, CA  92102

WESTAK
1116 ELKO DRIVE
SUNNYVALE, CA  94089

WESTCORE CG COMMERCE, LLC
4350 LA JOLLA VILLAGE DRIVE, SUITE 900
SAN DIEGO, CA  92122

WESTCORE GG COMMERCE, LLC
WESTCORE
4350 LA JOLLA VILLAGE DRIVE
SUITE 900
SAN DIEGO, CA  92122

WESTEC PLASTICS CORPORATION
6757-A LAS POSITAS RD
LIVERMORE, CA  94551

WESTERN FIRE PROTECTION, INC.
13630 DANIELSON STREET
POWAY, CA  92064

WESTERN TOOL & SUPPLY
PO BOX 420
TRACY, CA  95378

WESTIN CARLSBAD RESORT & SPA
5480 GRAND PACIFIC DRIVE
CARLSBAD, CA  92008

WESTLAND SERVICES. INC
DBA SANDSTRAND SERVICES
4858 RONSON COURT, STE B
SAN DIEGO, CA  92111

WESTPAK, INC.
83 GREAT OAKS BLVD.
SAN JOSE, CA  95119

WESTWICKE (ICR, LLC)
12520 HIGH BLUFF DRIVE
SAN DIEGO, CA  92130

WEWORK INDIA MANAGEMENT PRIVATE
LIMITED
NO. 150, EMBASSY POINT,
INFANTRY ROAD BANGLORE
INDIA

WHEATON PARTNERS, LLC (DBA CODEMAP)
150 NORTH WACKER DRIVE SUITE 2360
CHICAGO, IL  60606

WHEEL HEALTH, INC.
2330 S LAMAR BLVD, SUITE 300
AUSTIN, TX  78704

WHIT CHAMPAGNE
[ADDRESS ON FILE]

WHITNEY ASTER
[ADDRESS ON FILE]

WHITNEY BROWN
[ADDRESS ON FILE]

WHITNEY KNOX
[ADDRESS ON FILE]

WHITNEY SCHOENTHAL
[ADDRESS ON FILE]

WHITTNEY ESSICK
[ADDRESS ON FILE]

WI DEPT OF REVENUE
PO BOX 59
MADISON, WI  53785-0001

WIL THIEME
[ADDRESS ON FILE]

WILDEN PUMP & ENGINEERING
22069 VAN BUREN STREET
GRAND TERRACE, CA  92313-5607

WILFRED TANG
[ADDRESS ON FILE]

WILFRIDO OSUNA
[ADDRESS ON FILE]

WILKE FLEURY LLP
621 CAPITOL MALL SUITE 900
SACRAMENTO, CA  95814

WILL BUCKLEY
[ADDRESS ON FILE]

WILL DELEON PHOTOGRAPHY
1839 W 169TH ST. SUITE E
GARDENA, CA  90247

WILL HULETT
[ADDRESS ON FILE]

WILL REGAN
[ADDRESS ON FILE]

WILLIAM ACKERMAN
[ADDRESS ON FILE]

WILLIAM ALLEY
[ADDRESS ON FILE]

WILLIAM BARTHOLOMEW
[ADDRESS ON FILE]

WILLIAM BAY
[ADDRESS ON FILE]

WILLIAM CALDWELL
[ADDRESS ON FILE]

WILLIAM CAMPBELL
[ADDRESS ON FILE]

WILLIAM CORONA
[ADDRESS ON FILE]

WILLIAM DEFAZIO
[ADDRESS ON FILE]

WILLIAM DETWILER
[ADDRESS ON FILE]

WILLIAM DOWNING
[ADDRESS ON FILE]

WILLIAM DUDLEY
[ADDRESS ON FILE]

WILLIAM DYER
[ADDRESS ON FILE]

WILLIAM FELLOWS
[ADDRESS ON FILE]

WILLIAM FORREST
[ADDRESS ON FILE]

WILLIAM GARGANO
[ADDRESS ON FILE]

WILLIAM GEORGIADES
[ADDRESS ON FILE]

WILLIAM HECTOR
[ADDRESS ON FILE]

WILLIAM HUNT
[ADDRESS ON FILE]

WILLIAM JOHNSON
[ADDRESS ON FILE]

WILLIAM LAUDER
[ADDRESS ON FILE]

WILLIAM LINCOLN
[ADDRESS ON FILE]

WILLIAM MADISON
[ADDRESS ON FILE]

WILLIAM MAURITZEN
[ADDRESS ON FILE]

WILLIAM MCLAUGHLIN
[ADDRESS ON FILE]

WILLIAM MEIER
[ADDRESS ON FILE]

WILLIAM MERRITT
[ADDRESS ON FILE]

WILLIAM MOORE
[ADDRESS ON FILE]

WILLIAM MORNINGSTAR
[ADDRESS ON FILE]

WILLIAM PANDOLPH
[ADDRESS ON FILE]

WILLIAM PARIZEAU
[ADDRESS ON FILE]

WILLIAM PARK
[ADDRESS ON FILE]

WILLIAM PAULEY
[ADDRESS ON FILE]

WILLIAM PEREZ
[ADDRESS ON FILE]

WILLIAM PITCOCK
[ADDRESS ON FILE]

WILLIAM PORTELLO
[ADDRESS ON FILE]

WILLIAM POST
[ADDRESS ON FILE]

WILLIAM PRICE
[ADDRESS ON FILE]

WILLIAM RADUCHEL
[ADDRESS ON FILE]

WILLIAM RHODES
[ADDRESS ON FILE]

WILLIAM SAMPLE
[ADDRESS ON FILE]

WILLIAM SEWARD
[ADDRESS ON FILE]

WILLIAM STRICKLAND
[ADDRESS ON FILE]

WILLIAM TSAI
[ADDRESS ON FILE]

WILLIAM ULLMAN
[ADDRESS ON FILE]

WILLIAM VILLABON
[ADDRESS ON FILE]

WILLIAM WRIGHT
[ADDRESS ON FILE]

WILLIAM XU
[ADDRESS ON FILE]

WILLIAMS AUTOMATION
336 JODY LANE
MONETTA, SC  29105

WILLIAMS SCOTSMAN INC
14015 KIRKHAM WAY
POWAY, CA  92064

WILLIAN MORGAN
[ADDRESS ON FILE]

WILLIE LOCKHART
[ADDRESS ON FILE]

WILLIES WU
[ADDRESS ON FILE]

WILLOW BAY
[ADDRESS ON FILE]

WILMERHALE
1875 PENNSYLVANIA AVE NW
WASHINGTON, DC  20006

WILSON CHAN
[ADDRESS ON FILE]

WILSON SONSINI GOODRICH & ROSATI
PO BOX 742866
LOS ANGELES, CA  90074-2866

WINFORD ENGINEERING, LLC
4561 GARFIELD ROAD
AUBURN, MI  48611

WINLYN AGUILA
[ADDRESS ON FILE]

WINSLOW LAROCHE
[ADDRESS ON FILE]

WIN-SOURCE ELECTRONICS
12A /F., HANGDU BLDG.,
HAUFU ROAD SHENZHEN GUANG DONG
CHINA

WINSTON & STRAWN LLP
36235 TREASURY CENTER
CHICAGO, IL  60694-6200

WINSTON THOMAS
[ADDRESS ON FILE]

WINTER DANIELS
[ADDRESS ON FILE]

WISCONSIN ATTORNEY GENERAL
STATE CAPITOL, STE. 114 E.
P.O.BOX 7857
MADISON, WI  53707-7857

WISCONSIN STATE PHARMACY BOARD
1400 E WASHINGTON AVE
MADISON, WI  53703

WISCONSIN UNCLAIMED PROPERTY
DIVISION
2135 RIMROCK RD
MADISON, WI  53713

WISETECH GLOBAL (US) INC
1051 E WOODFIELD ROAD
SCHAUMBURG, IL  60173

WISH
ONE SANSOME ST, 33RD FL
SAN FRANCISCO, CA  94104

WISMA MALLARI
[ADDRESS ON FILE]

WITHUMSMITHBROWN, PC
ACCOUNTS RECEIVABLE PO BOX 5340
PRINCETON, NJ  08540

WITRA CHULINDRA
[ADDRESS ON FILE]

WOLF HAMEL
[ADDRESS ON FILE]

WOLFSDORF ROSENTHAL LLP
1416 2ND ST
SANTA MONICA, CA  90401

WOOD LLP
333 SACRAMENTO STREET
SAN FRANCISCO, CA  94111

WOODROW HILL
[ADDRESS ON FILE]

WOODS WHOLESALE WINE
20787 MACK AVENUE
GROSSE POINTE WOODS, MI  48236

WOODWARD FAB
PO BOX 425, 1498 OLD US 23
HARTLAND, MI  48353

WORKDAY, INC.
6110 STONERIDGE MALL ROAD
PLEASANTON, CA  94588

WORKIVA, INC.
2900 UNIVERSITY BLVD.
AMES, IA  50010

WORLD AT WORK
15990 NORTH GREENWAY-HAYDEN LOOP
BUILDING D, SUITE 160
SCOTTSDALE, AZ  85260-3601

WORLD COURIER INC.
1313 FOURTH AVE
NEW HYDE PARK, NY  11040

WORLDWAY ELECTRONICS LIMITED
17/F, BLK 1, KIN HO IND BLDG NO.14-24
AU PUI WAN STR
NO 14-24 AU PUI WAN ST, SHATIN
HONG KONG  999077  CHINA

WORLDWIDE EXPRESS
PO BOX 101903
PASADENA, CA  91189

WORLDWIDE LIMOUSINE SERVICES INC
WORLD WIDE LIMOUSINE
24 TUTHILL CREEK AVENUE
PATCHOGUE, NY  11772

WORRELL LLC (EXPERIEN GROUP LLC)
224 AIRPORT PKWY SUITE 250
SAN JOSE, CA  95110

WRIGHT COUNTY JAIL
3800 BRADDOCK AVE NE
BUFFALO, MN  55313

WUHAN CHINA STAR OPTOELECTRONICS
TECH
NO. 8 ZUOLING ROAD, OPTICS VALLEY
SMART
INDUSTRIAL PARK, EAST LAKE HIGH-TECH
DEVELOPMENT ZONE
WUHAN, HUBEI  CHINA

WUILDEFRED HERNANDEZ GARCIA
[ADDRESS ON FILE]

WUXI CITY HUIFENG ELECTRONIC CO., LTD.
LIHE RD 20, SHUOFANG, XINWU DISTRICT,
WUXI JIANGSU P.R.
CHINA

WY DEPT OF REVENUE
122 WEST 25TH ST
CHEYENNE, WY 82002

WYATT MITCHELL
[ADDRESS ON FILE]

WYATT SMITH
[ADDRESS ON FILE]

WYDOR
122 WEST 25TH ST, STE E301
HERSCHLER BLDG E
CHEYENNE, WY 82002

WYKESHIA GRANDBERRY
[ADDRESS ON FILE]

WYOMING ATTORNEY GENERAL
STATE CAPITOL BUILDING
CHEYENNE, WY 82002

WYOMING STATE PHARMACY BOARD
1712 CAREY AVE 200
CHEYENNE, WY 82001

WYOMING UNCLAIMED PROPERTY DIVISION
HERSCHLER BLDG EAST
122 W 25TH ST, STE E300
CHEYENNE, WY 82002

XERO INC
1615 PLATTE STREET SUITE 400
DENVER, CO 80202

XEROX FINANCIAL SERVICES LLC
201 MERRITT 7
NORWALK, CT 06851

XIANGMIN CUI
[ADDRESS ON FILE]

XIAO ZHANG
[ADDRESS ON FILE]

XIAOTONG WANG
[ADDRESS ON FILE]

XIN L
[ADDRESS ON FILE]

XIN LIU
[ADDRESS ON FILE]

XINGMINGYUE LIU
[ADDRESS ON FILE]

XINPING DUAN
[ADDRESS ON FILE]

XINRONG JIANG
[ADDRESS ON FILE]

XITLALICTH ROBLERO
[ADDRESS ON FILE]

XIXI EDELSBRUNNER
[ADDRESS ON FILE]

XL SPECIALTY INSURACE COMPANY
XL PROFESSIONAL INSURANCE
100 CONSTITUTION PLAZA
13TH FLOOR
HARTFORD, CT 06103

XOMETRY INC.
7529 STANDISH PLACE
DERWOOD, MD 20855

XPO LOGISTICS
29559 NETWORK PLACE
CHICAGO, IL 60673

XPRESSMYSELF.COM LLC
5505 N. CUMBERLAND AVE STE 307
LOCKBOX 18136
PALATINE, IL 60656

X-RAY NOW
4000 RENE LANE
MIMS, FL 32754

XUEMEI CAI
[ADDRESS ON FILE]

YACINE SALL
[ADDRESS ON FILE]

YACOV MAGNEZI
[ADDRESS ON FILE]

YADANI EUFRACIO HERRERA
[ADDRESS ON FILE]

YAFIET SISTRUNK
[ADDRESS ON FILE]

YAHN BERNIER
[ADDRESS ON FILE]

YAHOO AD TECH LLC
PO BOX 89-4147
LOS ANGELES, CA  90189-4147

YAHYA ALAZRAK
[ADDRESS ON FILE]

YAKEDRA MUSSO
[ADDRESS ON FILE]

YAKIR RESHEF
[ADDRESS ON FILE]

YALI LINCROFT
[ADDRESS ON FILE]

YAMAMOTO LLC
ONE WORLD TRADE CENTER, FL 65
NEW YORK, NY  10007

YANA KHRAPKO
[ADDRESS ON FILE]

YANELI GALICIA
[ADDRESS ON FILE]

YANET GARCIA GUTIERREZ
[ADDRESS ON FILE]

YANKı SıRTAŞ
[ADDRESS ON FILE]

YAO WANG
[ADDRESS ON FILE]

YARA DWIVEDI
[ADDRESS ON FILE]

YARIMAR RAMIREZ BURGOS
[ADDRESS ON FILE]

YASH JAIN
[ADDRESS ON FILE]

YASH SETHI
[ADDRESS ON FILE]

YASMEEN ABEDIFARD
[ADDRESS ON FILE]

YASMEEN SUAREZ-MACIAS
[ADDRESS ON FILE]

YASMIN JORDAN
[ADDRESS ON FILE]

YAZMINE SANCHEZ
[ADDRESS ON FILE]

YE YEN SCARLETT LAI
[ADDRESS ON FILE]

YEBONG PARK
[ADDRESS ON FILE]

YELI ZHU
[ADDRESS ON FILE]

YELIZ MERT ORS
[ADDRESS ON FILE]

YEMANE HABTE
[ADDRESS ON FILE]

YEMI OLOWU
[ADDRESS ON FILE]

YEOJIN PARK
[ADDRESS ON FILE]

YEOMAN HEALTH AND WELLNESS
22 CANAL ST STE 224
SOMERWORTH, NH  03878

YESENIA CISNEROS
[ADDRESS ON FILE]

YESENIA DOMINGUEZ
[ADDRESS ON FILE]

YESENIA LLAMAS
[ADDRESS ON FILE]

YETUNDE NONTE-JOHN
[ADDRESS ON FILE]

YGNACIO PACHECO
[ADDRESS ON FILE]

YIBING SHI
[ADDRESS ON FILE]

YINAN WANG
[ADDRESS ON FILE]

YINGJU ELECTRONICS
YEWUJI, SIJIA, SHEJIE TOWN,
DONGGUAN, GUANGDONG
CHINA

YNEZ
[ADDRESS ON FILE]

YOHANCE FORD
[ADDRESS ON FILE]

YOHITA MENDEZ REYES
[ADDRESS ON FILE]

YOONKEE HONG
[ADDRESS ON FILE]

YOSEF MORRIS
[ADDRESS ON FILE]

YOUNGKI LEE
[ADDRESS ON FILE]

YOUSIF YALDO
[ADDRESS ON FILE]

YOUSIF YOUSIF
[ADDRESS ON FILE]

YUCHUAN LIU
[ADDRESS ON FILE]

YUE MA
[ADDRESS ON FILE]

YUEQING BEIBAIXIANG ZHICHENG
METAL PRODUCTS FACTORY
HOUXI VILLAGE, BEIBAIXIANG
TOWN YUEQING CITY,
ZHEJIANG PROVINCE  CHINA

YUEXIN WU
[ADDRESS ON FILE]

YULIA LANDA
[ADDRESS ON FILE]

YULIYA VORONINSKAYA
[ADDRESS ON FILE]

YUNHAN WANG
[ADDRESS ON FILE]

YUQIAN XING
[ADDRESS ON FILE]

YURA ZENEVICH
[ADDRESS ON FILE]

YUZHEN ZENG
[ADDRESS ON FILE]

YVETTE LANNEAUX
[ADDRESS ON FILE]

ZACH GIBLIN
[ADDRESS ON FILE]

ZACH GOODBODY
[ADDRESS ON FILE]

ZACH HAWKINS
[ADDRESS ON FILE]

ZACH JACKSON
[ADDRESS ON FILE]

ZACH KILIAN
[ADDRESS ON FILE]

ZACH THORN
[ADDRESS ON FILE]

ZACH WOOD
[ADDRESS ON FILE]

ZACHARY BALDWIN
[ADDRESS ON FILE]

ZACHARY BOGER
[ADDRESS ON FILE]

ZACHARY CANCIO
[ADDRESS ON FILE]

ZACHARY DRUMMOND
[ADDRESS ON FILE]

ZACHARY HAITKIN
[ADDRESS ON FILE]

ZACHARY KERR
[ADDRESS ON FILE]

ZACHARY LONGSTREET
[ADDRESS ON FILE]

ZACHARY MARTIN
[ADDRESS ON FILE]

ZACHARY MULLIN-BERNSTEIN
[ADDRESS ON FILE]

ZACHARY PAYAN
[ADDRESS ON FILE]

ZACHARY VANSLAGER
[ADDRESS ON FILE]

ZACK FREEMAN
[ADDRESS ON FILE]

ZADOK WALKER
[ADDRESS ON FILE]

ZAHRA KHAN
[ADDRESS ON FILE]

ZAINE JOSUE
[ADDRESS ON FILE]

ZAIRA GAONA
[ADDRESS ON FILE]

ZAK EPSTEIN
[ADDRESS ON FILE]

ZAMIRA HA
[ADDRESS ON FILE]

ZANDER TELLER
[ADDRESS ON FILE]

ZASHON RICH
[ADDRESS ON FILE]

ZAXIS INCORPORATED
ZAXIS INC. 2442 SOUTH 2570 WEST
WEST VALLEY CITY, UT  84119

ZEBASTIAN HUI
[ADDRESS ON FILE]

ZEN PAYROLL
D/B/A GUSTO
525 20TH ST
SAN FRANCISCO, CA  94107

ZEON SPECIALTY MATERIALS INC.
25 METRO DRIVE, SUITE 238
SAN JOSE, CA  95110

ZEPLIN INC
221 MAIN STREET SUITE 770
SAN FRANCISCO, CA  94105

ZEPTOMETRIX LLC
878 MAIN STREET LINE 2
BUFFALO, NY  14202

ZESTRON CORPORATION
11285 ASSETT LOOP
MANASSAS, VA 20109

ZEV ROSENTHAL
[ADDRESS ON FILE]

ZHEJIANG GONGDONG MEDICAL
TECHNOLOGY CO
NO. 10 BEIYUAN AVE HUANGYAN
318020 TAIZHOU
ZHEJIANG
CHINA

ZHEN NOT PROVIDED
[ADDRESS ON FILE]

ZHIXUN TAN
[ADDRESS ON FILE]

ZIAN CHOY
[ADDRESS ON FILE]

ZKIPSTER AG
GROSSMUNSTERPLATZ 8
ZURICH 8001
SWITZERLAND

ZOE HUTCHINSON
[ADDRESS ON FILE]

ZOE NICKLES
[ADDRESS ON FILE]

ZOHO CORPORATION
4141 HACIENDA DRIVE
PLEASANTON, CA 94588

ZOHRAB BOSTANIAN
[ADDRESS ON FILE]

ZOILA MORENO
[ADDRESS ON FILE]

ZOOM VIDEO COMMUNICATIONS, INC.
55 ALMADEN BOULEVARD 6TH FLOOR
SAN JOSE, CA 95113

ZOOMINFO TECHNOLOGIES LLC
805 BROADWAY ST STE 900
VANCOUVER, WA 98660

ZORO TOOLS INC
909 ASBURY DR
BUFFALO GROVE, IL 60089

ZSUZANNA FRANCIA
[ADDRESS ON FILE]

ZTL TECHNOLOGY CO., LIMITED
NO. 26 3RD INDUSTRIAL PARK OF
DAWANGSHAN
SHAJING ST
BAOAN DIST. SHENZHEN
GUANGDONG 518104 CHINA

ZULMA ESTRADA
[ADDRESS ON FILE]

ZYMO RESEARCH CORPORATION
17062 MURPHY AVE
IRVINE, CA 92614

Total: 12739