## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| CUE HEALTH INC., *et al.*,[1] | Case No. 24-11096 (CTG) |
| Debtors. | (Jointly Administered) |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## CUE HEALTH INC. – CASE NO. 24-11096 (CTG)

---

[1]    The Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number are: Cue Health Inc. (2193); CHP HC, LLC (1932); and TrustedMedRx, LLC (8798).  The Debtors' service address is 4980 Carroll Canyon Rd., Ste. 100, San Diego, CA 92121.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| CUE HEALTH INC., *et al.*,[1] | Case No. 24-11096 (CTG) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Cue Health Inc. and its above-captioned debtors (each, a "Debtor," and collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and together with the Schedules, collectively, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their professional advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, as amended (the "Bankruptcy Code"), and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These *Global Notes and Statement of Limitations, Methodology and Disclaimer regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (collectively, the "Global Notes") pertain to, are incorporated by reference in, and compose an integral part of, all of the Schedules and Statements. These Global Notes should be referred to as part of, and reviewed in connection with, the Schedules and Statements.

The Schedules and Statements have been prepared based on information provided by the Debtors' former management personnel and their professional advisors, and are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate.

In reviewing and signing the Schedules and Statement, Ian Sinnott, the duly authorized and designated representative of the Debtors (the "Authorized Representative"), has necessarily relied upon the prior efforts, statements, and representations of former employees, personnel, and

---

[1] The Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number are: Cue Health Inc. (2193); CHP HC, LLC (1932); and TrustedMedRx, LLC (8798). The Debtors' service address is 4980 Carroll Canyon Rd., Ste. 100, San Diego, CA 92121.

professionals of the Debtors (the Debtors no longer have any employees). The Authorized Representative has not (and could not have) personally verified the accuracy of each such statement and representation that collectively provide the information presented in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

The Debtors and their past or present directors, officers, employees, attorneys, professionals and agents (including, but not limited to, the Authorized Representative), do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the Authorized Representative) expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or recategorized. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. In no event shall the Debtors or their past or present directors, officers, employees, attorneys, professionals and/or agents (including, but not limited to, the Authorized Representative) be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein.

**Reservation of Rights**.  Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to the Debtors' chapter 7 cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases and claims, assumption or rejection of contracts and leases and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

**Description of the Cases and "As of" Information Date**.  On May 28, 2024 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 7 of the Bankruptcy Code.  Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors included in the Schedules and Statements and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances.

**Basis of Presentation**.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements prepared by the Debtors. Therefore, combining the assets and liabilities set forth in the Schedules and Statements could result in amounts that could be substantially different from any financial information regarding the Debtors prepared on a consolidated basis under GAAP.

4882-9943-5967.8

As of the Petition Date, the Debtors did not conduct their normal accounting close process, therefore the normal procedures for reconciling accounts, recording and/or adjusting entries, and preparing financial statements (for the period ending as of the Petition Date) was not completed. As such, the Debtors developed the information presented in the Schedules and Statements as of the Petition Date based on currently available and accessible information, and in certain instances, amounts may reflect estimates. The subsequent receipt of additional data and information, including but not limited to vendor invoices, could be material.

**Recharacterization**.  Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items included in the Schedules and Statements, and the Debtors and their estates reserve all rights in this regard.

**Intellectual Property Rights and Other Intangibles.**  Exclusion of certain intellectual property from the Schedules and Statements should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. Conversely, inclusion of certain intellectual property rights in the Schedules and Statements should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The value of the Debtors' intellectual property and license agreements are contingent and unliquidated. The Debtors' other intangibles and Intellectual property are listed on Schedule A/B 64. These assets have not been appraised by a professional within a year prior to the Petition Date. Therefore, the current values are listed as "Undetermined."

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as:  (a) current or former directors, officers, or persons in control of the Debtors; (b) relatives of current or former directors, officers, or persons in control of the Debtors; (c) a partnership in which any of the Debtors is a general partner; or (d) an affiliate of the Debtors.  Except as otherwise disclosed herein or in the Statements, payments to insiders listed in (a) through (d) above are set forth on Statement 4.  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should it be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.  Further, the Debtors and their estates do not take any position with respect to:  (a) any such person's influence over the control of the Debtors; (b) the management responsibilities or functions of any such individual; (c) the decision-making or corporate authority of any such individual; or (d) whether any such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.     **Current Market Value – Net Book Value**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of resources for the Debtors to obtain current market valuations for all of the assets of their estates.  Accordingly, unless otherwise indicated herein or in the Schedules and Statements, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date (unless another date is indicated herein or in the Schedules and Statements), and may not reflect the net realizable value of such assets.

b.     **Setoffs**.  To the extent the Debtors have incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Schedules and Statements.  The Debtors and their estates reserve all rights with respect to any such setoffs.

c.     **Credits and Adjustments**.  Claims of creditors and/or prepayments from clients are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

d.     **Leases**.  Prior to the Petition Date, the Debtors leased certain equipment from certain third-party lessors for use in the maintenance of their business.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

e.     **Executory Contracts and Unexpired Leases**.  The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  Rather, executory contracts and unexpired leases have been set forth solely on Schedule G.  While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

**Unknown or Undetermined Amounts**.  Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

**Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information available at the time of filing the Schedules and

Statements. If additional information becomes available or further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, the Debtors and their estates reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

**Estimates**. The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

**Classifications**. Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.

**Claims Description**. The Debtors and their estates reserve all rights to dispute, and to assert any offsets or defenses to, any claim reflected on the applicable Schedule on any grounds, including, without limitation, amount, liability, validity, priority, or classification, and to subsequently designate any claim as "disputed," "contingent," or "unliquidated."

**Guaranties and Other Secondary Liability Claims**. Guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to the Debtors' contracts and leases may not be included on Schedule H. Therefore, the Debtors and their estates reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

**Board Resignations**. Carole Faig, Maria Martinez, Chris Achar, Joanne Bradford, Joshua Ghaim, and Sachin Jain served as directors of Debtor Cue Health Inc. through and including the filing of the petitions. The resignations of these directors were effective concurrent with the filing of the petitions. As a result, any reference to any directors in these Schedules and Statements indicates that such director was a current director as of the Petition Date notwithstanding such director's subsequent resignation prior to the filing of the Schedules and Statements.

## NOTES FOR SCHEDULES

**Schedule A/B – Assets – Real and Personal Property**. The amounts listed in Part 1 are presented as of May 24th, 2024, which is the most recent information available to the Debtors. East West Bank accounts ending in 5283, 7815, and 6412 are listed with a $0.00 balance because they are zero-balance accounts that are automatically swept to the Debtors' primary operating account, ending in 4374 held at East West Bank at the end of each day.

**SOAL A/B Question 7**: The Debtors were required to make deposits from time to time with various vendors, landlords, and service providers in the ordinary course of business. The Debtors have exercised reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified. The deposits shown are estimates as of the Petition Date.

4882-9943-5967.8

**SOAL A/B Question 8:** The Debtors were required to make prepayments from time to time with various vendors, landlords, and service providers as part of the ordinary course of business. The Debtors have exercised reasonable efforts to identify any prepayments. Some of these prepayments include insurance policies with annual premiums paid in a single lump sum upfront and amortized over the policy period. Other prepayments include software licenses for one-year terms which are paid upfront and amortized over the license period. The Debtors may have inadvertently omitted certain prepayments and conversely may have reported prepayments for which services have already been provided. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if prepayments are incorrectly identified. Moreover, the retainer amounts paid by the Debtors to their bankruptcy counsel, Wilson Sonsini Goodrich & Rosati, P.C., their financial advisor, FTI Consulting, Inc., and their administrative advisor, Epiq Systems, Inc., on an earned upon receipt basis, do not constitute an interest of the Debtors in property and thus are not listed. These amounts paid are listed in response to Statement 11.

The Debtors maintain their books and records on an accrual basis. Accordingly, certain terms listed in Schedule A/B, Part 2, are listed in the Debtors' books and records as prepayments or deposits, but are, in fact, payments made for certain future expenses or invoices

**SOAL A/B Question 11:** The Debtors are currently unable to determine the amount of receivables collected in the 90 days preceding the Petition Date, because certain amounts were collected within a few days of the Petition Date, and the Debtors' employees were all terminated on May 24, 2024 and the majority of the Debtors' employees did not work after May 20, 2024 when their upcoming termination was announced. As a result, the amounts reflected are the balances sourced as of May 21st, 2024. The amounts listed reflect both third-party receivables and intercompany receivables from certain non-debtor entities.

**SOAL A/B Question 19**: As of the Petition Date, Debtor TrustedMedRx, LLC may possess raw materials necessary to its pharmacy business operations. However, prior to the Petition Date, the Debtors did not regularly maintain books and records of these raw materials or obtain valuations of these materials. Additionally, Debtor Cue Health Inc. purchased inventory shown in this Schedule, an unknown and untracked amount of which was used by the Debtors for research and development purposes. Once such inventory and materials were used for research and development purposes, it cannot be resold. As a result, the Debtors are unable to adequately capture the current value of the purchased inventory and materials as a commercially viable product and are only able to present the net book value as of March 31, 2024.

**SOAL A/B Question 20:** Debtor TrustedMedRx, LLC ceased filling prescriptions prior to the Petition Date. However, Debtor TrustedMedRx, LLC may possess work in progress related to its prepetition operations. Prior to the Petition Date, the Debtors did not regularly maintain books and records of its work in progress or obtain valuation of such work. Net book value presented herein is presented as of March 31, 2024, not the date of last physical inventory.

**SOAL A/B Question 21**: As of the Petition Date, Debtor TrustedMedRx, LLC may possess finished goods, including goods held for resale. However, prior to the Petition Date, the Debtors did not regularly maintain books and records of these finished goods or obtain valuations of any such goods. Net book value presented herein is presented as of March 31, 2024, not the date of last physical inventory.

**SOAL A/B Question 22**: As of the Petition Date, Debtor TrustedMedRx, LLC may possess other inventory and supplies. However, prior to the Petition Date, the Debtors did not regularly maintain books and records of such other inventory or obtain valuations of other inventory.

**SOAL A/B Question 39**: As of the Petition Date, Debtor TrustedMedRx, LLC may possess office furniture used in connection with its prepetition operations. However, prior to the Petition Date, the Debtors did not regularly maintain books and records of such office furniture or obtain any valuations related to the same.

**SOAL A/B Question 40:** As of the Petition Date, Debtor TrustedMedRx, LLC may possess office fixtures related to its prepetition operations. However, prior to the Petition Date, the Debtors did not regularly maintain books and records of such office fixtures or obtain any valuations related to the same.

**SOAL A/B Question 41:** As of the Petition Date, Debtor TrustedMedRx, LLC may possess office equipment, including computer equipment and communications systems equipment and software. However, prior to the Petition Date, the Debtors did not regularly maintain books and records of such office equipment or obtain any valuations prior to the same. The Debtors also did not, historically, update the book value of certain equipment after de minimis sales of such assets.

**SOAL A/B Question 72:** All tax values related to 2023 in Scheduled A/B, question 72, are estimates unless otherwise stated.

**SOAL A/B Question 73:** The Debtors do not attribute any cash value to the listed insurance policies.

**SOAL A/B Question 74:** Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Item 74, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws. The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and cause of action.

**<u>Schedule D – Creditors Who Have Claims Secured by Property</u>**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtors.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction, document, or instrument related to any such claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related

documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties that may hold security deposits.

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to.

### Schedule E/F – Creditors Who Have Unsecured Claims.

**Part 2**. Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtors; accordingly, the Debtors and their estates may have valid setoff and recoupment rights with respect to such amounts. Also, the amounts listed on Part 2 of Schedule E/F reflect known prepetition claims as of the Petition Date. Such amounts do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on Part 2 of Schedule E/F, and the Debtors and their estates reserve all rights to challenge any setoff and recoupment rights that may be asserted against them. The Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.

The Debtors have used commercially reasonable efforts to include all creditors on Part 2 of Schedule E/F. The amounts listed for liabilities on Schedule E/F may be exclusive of certain contingent and unliquidated amounts.

In addition, due to the termination of the Debtors' employees shortly before the Petition Date, the Debtors have not separately assessed each claim in Schedule E/F for its basis or analyzed whether each claim is contingent, unliquidated, or disputed. Accordingly, many claims are listed as trade payables as a default, but may have a different basis. The Debtors reserve all rights regarding the categorization and classification of the claims in Schedule E/F.

The Debtors issued the final payroll for their employees shortly before the Petition Date. Certain amounts owed to employees related to the Debtors' 401(k) benefits plan may not have been processed due to the proximity of when the payments were made to the Petition Date. Further, the Debtors have only listed former employees on Schedule E/F where such former employees have a claim known to the Debtors and the Debtors have not listed all former employees on Schedule E/F.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these chapter 7 cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these chapter 7 cases.

4882-9943-5967.8

The Debtors have identified certain unliquidated, tax-related priority unsecured claims relating to an amended 2021 federal tax returns and a California Use Tax audit. Total claim amounts nor priority amounts cannot yet be determined until such actions are processed by federal or state authorities.

**Schedule G – Executory Contracts and Unexpired Leases**.  Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule G.  The termination of the Debtors' employees prior to the time these Schedules and Statements were prepared may also have resulted in advertent exclusion of executory contracts from this Schedule G. Omission of a contract, lease, or other agreement from Schedule G does not constitute an admission that such omitted contract, lease, or other agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule G at this time.  Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date, or is valid or enforceable.  The agreements listed on Schedule G may have expired, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements that may not be listed on Schedule G.

Certain confidentiality, non-disclosure, and non-compete agreements may not be listed on Schedule G. Certain of the contracts and agreements listed on Schedule G may consist of several parts, including purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.

Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal or other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G or Schedule F.

The Debtors may also have entered into various other types of agreements in the ordinary course of their business, such as subordination, non-disturbance and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements, non-disclosure agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and may be subject to dispute. Executory agreements that are oral in nature, if any, have not been included on Schedule G.

Additionally, the Debtors maintain certain insurance programs.  The Debtors and their estates reserve all rights in connection with such insurance programs.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. All rights, claims, and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved. The Debtors and their estates hereby reserve all rights to:  (a) dispute the validity, status, or

4882-9943-5967.8

enforceability of any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary.

## **NOTES FOR STATEMENTS**

**Statements 1 & 2:** On March 22, 2023, Debtor CHP HC, LLC, a wholly owned subsidiary of Debtor Cue Health Inc., entered into a definitive agreement to acquire TrustedMedRx, LLC, a privately-held pharmacy, which held operating licenses in various jurisdictions (the "Acquisition"). The Acquisition was completed on May 4, 2023. Debtor TrustedMedRx, LLC, thus was not affiliated with the Debtors' business in 2022 and no sources of revenue are reportable for that period. Additionally, the Debtors generally track revenue by quarter, so amounts presented herein are not presented as of the Petition Date, but rather through the last quarter close of the Debtors' books and records before the Petition Date.

**Statement 3.** Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days prior to filing, except for those made to insiders or in connection with the bankruptcy, which are reflected on Statements 4 and 11, respectively. Stock vesting described herein reflects the stock's value based on the share price at the time of vesting.

**Statement 4.** Statement 4 has been presented on a gross payment basis. Actual amounts received by the parties listed on Statement 4 may differ based upon withholding and other tax obligations. Additionally, certain of the Debtors' former employees whose employment was terminated on May 24, 2024, received two payroll payments on May 24, 2024, the first, represented their ordinary course biweekly payroll in arrears for the prior two weeks' worth of work, the second represented payment for the final week of their employment, which ended on May 24, 2024.

**Statement 7.** The Debtors and their estates reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings). The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities.

**Statement 8.** Certain of the Debtors' directors' and officers' liability insurance policies are listed herein. These are not tail payments for such insurance, which are separately listed in the Schedules and Statements. Instead, because the Debtors historically paid directors' and officers' liability insurance upfront and then amortized the amounts owed, these amounts have been shown as prepayments to ensure consistency with their presentation in the Debtors' books and records.

**Statement 13.** Given the manner in which the auctions that resulted in these property transfers were conducted, the counterparties to certain of the transfers of property listed in this statement are unknown to the Debtors. As a result, the intermediary/auctioneer of the property sold, Liquidity Services, has been listed as counterparty.

**Statement 21.** Property listed in this statement was sold in connection with the auctions and sales referenced in Statement 13, but was not picked up by the purchasing counterparty prior to the Petition Date.

**Statement 26(a).** The Debtors ceased operations and terminated their remaining employees on May 24, 2024. With respect to the accountants and bookkeepers identified herein, the end date of such person's maintenance of the Debtors' books and records reflects either a prior termination date or May 24, 2024, as the date upon which such persons no longer had access to the Debtors' books and records. All employees are listed with 'Former" before their titles to reflect that their titles were terminated with their employment on or before May 24, 2024. Certain individuals listed in this response may have retained access to the Debtors' books and records for a limited time period in connection with their service as a consultant or independent contractor to the Debtors from the period from May 24, 2024, through the appointment of a Chapter 7 Trustee or shortly thereafter. Such consultant services are not reflected in this response because such consultants are no longer employees of the Debtors.

**Statement 26b.** Statement 26b lists individuals who have audited the Debtors book of accounts. The Debtors have listed BDO USA, P.C. and Ernst & Young US LLP as having audited the Debtors' book of accounts, however the engagement of such firms by the Debtors pre-dates the tenure of any of the existing employees remaining at the company during the time of SOFA/SOAL preparation or who became independent contractors or consultants to the Company after May 24, 2024.

**Statement 26d.** The Debtors provided financial statements in the ordinary course of their businesses to certain parties within two years immediately before the Petition Date, including with respect to the Debtors' prior restructuring and financing efforts. Considering the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors may not have disclosed all parties that may have received such financial statements for the purposes of Statement 26d. Certain of the Debtors are registrants with the Securities and Exchange Commission and file with such agency periodic financial reports on a consolidated basis. These reports also contain information about those Debtors' finances, and are available publicly through the Debtor Cue Health Inc. website cuehealth.com.

Additionally, from time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, vendors and landlords and their legal and financial advisors. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in part 13, Question 26 of the Statements.

**These Global Notes are in addition to the specific notes set forth in the Schedules and Statements of the Debtors. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note in any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a**

**Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.**

4882-9943-5967.8

| | |
|---|---|
| Debtor | Cue Health Inc |
| United States Bankruptcy Court for the: | District of Delaware |
| Case number (if known) | 24-11096 |

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

### Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 3/31/2024 | ☐ Operating a business<br>☑ Other OPERATING A BUSINESS - PRODUCT REVENUE | $6,555,000.00 |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 3/31/2024 | ☐ Operating a business<br>☑ Other OPERATING A BUSINESS - GRANT AND OTHER REVENUE | $3,499,000.00 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | ☐ Operating a business<br>☑ Other OPERATING A BUSINESS - PRODUCT REVENUE | $64,223,000.00 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | ☐ Operating a business<br>☑ Other OPERATING A BUSINESS - GRANT AND OTHER REVENUE | $6,713,000.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | ☐ Operating a business<br>☑ Other OPERATING A BUSINESS - PRODUCT REVENUE | $474,166,000.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | ☐ Operating a business<br>☑ Other OPERATING A BUSINESS - GRANT AND OTHER REVENUE | $9,310,000.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 4/30/2024 | INTEREST INCOME - MONEY MARKET | $845,319.57 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | INTEREST INCOME - MONEY MARKET | $6,240,000.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | INTEREST INCOME - MONEY MARKET | $3,328,000.00 |

---

### Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ACT ENVIRONMENT<br>PO BOX 8459<br>PASADENA, CA 91009-8459 | 05/03/2024 | $12,435.39 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $8,880.00 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $3,643.58 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $2,335.38 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $2,156.57 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $1,721.58 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $1,593.95 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $1,361.45 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $900.02 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $476.97 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $463.08 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $181.32 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $155.84 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $65.93 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $65.93 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $2,817.15 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $1,433.57 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $1,286.99 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $825.99 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $155.84 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $65.93 | SUPPLIERS OR VENDORS |
| | 05/22/2024 | $79,957.03 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ACT ENVIRONMENT** | | **$122,979.49** | |
| ADP, INC.<br>PO BOX 31001-1874<br>PASADENA, CA 91110-1874 | 05/16/2024 | $3,673.37 | PAYROLL SERVICES |
| | 05/16/2024 | $3,614.03 | PAYROLL SERVICES |
| | 05/16/2024 | $3,440.66 | PAYROLL SERVICES |
| **TOTAL FOR ADP, INC.** | | **$10,728.06** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AIRGAS<br>AIRGAS USA, LLC AN AIR LIQUIDE COMPANY<br>21 GORDON ROAD<br>PISCATAWAY TOWNSHIP, NJ 08854 | 05/03/2024 | $2,436.20 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $577.50 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $3,919.16 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $3,694.57 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $2,910.24 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $2,659.57 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $2,659.57 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $2,577.87 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $2,459.64 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $2,459.64 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $2,370.59 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $2,319.73 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $1,283.44 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $1,177.33 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $1,177.33 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $1,162.10 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $1,152.15 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $993.74 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $806.03 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $642.66 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $641.40 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $577.50 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $577.50 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $577.50 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $577.50 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $577.50 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $375.17 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $283.50 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $230.10 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $138.60 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $33.30 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $33.30 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $16.20 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $16.20 | SUPPLIERS OR VENDORS |
| | 05/16/2024 | $1,188.96 | SUPPLIERS OR VENDORS |
| | 05/16/2024 | $1,124.31 | SUPPLIERS OR VENDORS |
| | 05/16/2024 | $710.65 | SUPPLIERS OR VENDORS |
| | 05/16/2024 | $590.48 | SUPPLIERS OR VENDORS |
| | 05/16/2024 | $577.50 | SUPPLIERS OR VENDORS |
| | 05/16/2024 | $221.18 | SUPPLIERS OR VENDORS |
| | 05/16/2024 | $74.20 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AIRGAS** | | **$48,581.61** | |
| ALAN J CICERO<br>ADDRESS ON FILE | 04/05/2024 | $7,920.00 | OTHER |
| | 05/03/2024 | $7,200.00 | OTHER |
| **TOTAL FOR ALAN J CICERO** | | **$15,120.00** | |
| ALEXANDRIA REAL ESTATE EQUITIES, INC.<br>ALEXANDRIA REAL ESTATE EQUITIES<br>385 E COLORADO BLVD<br>PASADENA, CA 91101 | 03/01/2024 | $76,024.88 | BUILDING LEASE PAYMENT |
| | 04/01/2024 | $248,466.47 | BUILDING LEASE PAYMENT |
| | 05/03/2024 | $274,119.97 | BUILDING LEASE PAYMENT |
| **TOTAL FOR ALEXANDRIA REAL ESTATE EQUITIES, INC.** | | **$598,611.32** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ALORICA INC.<br>5161 CALIFORNIA AVE, SUITE 100<br>IRVINE, CA 92617 | 05/03/2024 | $39,244.76 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ALORICA INC.** | | **$39,244.76** | |
| AMAZON<br>410 TERRY AVENUE<br>NORTH SEATTLE, WA 98109 | 04/22/2024 | $25,132.48 | OTHER |
| **TOTAL FOR AMAZON** | | **$25,132.48** | |
| AMERICAN ARBITRATION ASSOCIATION<br>ATTN: CORPORATE FINANCE<br>120 BROADWAY, FLOOR 21<br>NEW YORK, NY 10271 | 03/07/2024<br>04/17/2024 | $21,050.00<br>$14,000.00 | OTHER<br>OTHER |
| **TOTAL FOR AMERICAN ARBITRATION ASSOCIATION** | | **$35,050.00** | |
| ANGELA G TUCKER<br>ADDRESS ON FILE | 05/24/2024<br>05/24/2024 | $19,565.00<br>$12,614.00 | CONSULTING FEES<br>CONSULTING FEES |
| **TOTAL FOR ANGELA G TUCKER** | | **$32,179.00** | |
| AVALARA, INC<br>DEPT. CH 16781<br>PALATINE, IL 60055*6781 | 03/13/2024<br>03/20/2024<br>04/15/2024<br>05/14/2024<br>05/23/2024 | $40,018.07<br>$485.54<br>$61,230.70<br>$36,585.43<br>$30,000.00 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| **TOTAL FOR AVALARA, INC** | | **$168,319.74** | |
| AVNET ELECTRONICS<br>13500 EVENING CREEK DR N # 400<br>SAN DIEGO, CA 92128 | 04/29/2024<br>04/29/2024<br>04/29/2024<br>04/29/2024 | $68,634.00<br>$45,519.84<br>$13,165.50<br>$3,478.44 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| **TOTAL FOR AVNET ELECTRONICS** | | **$130,797.78** | |
| BADCAFE, LLC<br>2959 BURDECK DR.<br>OAKLAND, CA 94602 | 04/29/2024 | $16,800.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BADCAFE, LLC** | | **$16,800.00** | |
| BDO USA LLP<br>3570 CARMEL MOUNTAIN RD SUITE 400<br>SAN DIEGO, CA 92130 | 04/11/2024<br>04/11/2024<br>04/11/2024<br>04/18/2024 | $98,569.00<br>$71,231.00<br>$36,249.00<br>$8,761.00 | PROFESSIONAL SERVICES<br>PROFESSIONAL SERVICES<br>PROFESSIONAL SERVICES<br>PROFESSIONAL SERVICES |
| **TOTAL FOR BDO USA LLP** | | **$214,810.00** | |
| BOX, INC.<br>900 JEFFERSON AVE<br>REDWOOD, CA 94063 | 04/17/2024 | $156,618.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BOX, INC.** | | **$156,618.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| BRNDMKRS<br>1329 E. PALMER AVE<br>GLENDALE, CA 91205 | 05/24/2024 | $11,000.00 | SUPPLIERS OR VENDORS |
| | 05/24/2024 | $2,000.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BRNDMKRS** | | **$13,000.00** | |
| BROADRIDGE ICS<br>BROADRIDGE<br>PO BOX 416423<br>BOSTON, MA 02241 | 03/07/2024 | $30,090.16 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BROADRIDGE ICS** | | **$30,090.16** | |
| BURNHAM BENEFITS INSURANCE<br>SERVICES, LLC<br>2211 MICHELSON DR, STE 1200<br>IRVINE, CA 92612 | 03/21/2024 | $5,433.33 | INSURANCE |
| | 03/21/2024 | $5,413.33 | INSURANCE |
| | 04/29/2024 | $5,393.33 | INSURANCE |
| **TOTAL FOR BURNHAM BENEFITS INSURANCE SERVICES, LLC** | | **$16,239.99** | |
| CAC SPECIALTY<br>115 OFFICE PARK DRIVE<br>BIRMINGHAM, AL 35223 | 05/24/2024 | $2,253,743.00 | INSURANCE |
| | 05/24/2024 | $353,133.00 | INSURANCE |
| **TOTAL FOR CAC SPECIALTY** | | **$2,606,876.00** | |
| CALIFORNIA VIBRATORY FEEDERS INC<br>1725 ORANGETHORPE PARK<br>ANAHEIM, CA 92801-1139 | 04/03/2024 | $8,510.00 | SUPPLIERS OR VENDORS |
| | 04/03/2024 | $3,852.42 | SUPPLIERS OR VENDORS |
| | 04/03/2024 | $2,024.80 | SUPPLIERS OR VENDORS |
| | 04/03/2024 | $1,398.38 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CALIFORNIA VIBRATORY FEEDERS INC** | | **$15,785.60** | |
| CHUBB<br>PO BOX 382001<br>PITTSBURGH, PA 15250-8001 | 04/12/2024 | $21,304.00 | INSURANCE |
| | 04/12/2024 | $2,726.00 | INSURANCE |
| | 05/09/2024 | $55,649.20 | INSURANCE |
| **TOTAL FOR CHUBB** | | **$79,679.20** | |
| CITY OF SAN DIEGO PUBLIC UTILITIES<br>DEPARTMENT<br>CITY OF SAN DIEGO PUBLIC UTILITIES<br>DEPARTMENT CUSTOMER CARE CENTER<br>PO BOX 129020<br>SAN DIEGO, CA 92112-9020 | 03/18/2024 | $1,320.66 | OTHER |
| | 04/01/2024 | $3,480.66 | OTHER |
| | 04/01/2024 | $1,320.66 | OTHER |
| | 04/11/2024 | $1,320.66 | OTHER |
| | 04/11/2024 | $1,320.66 | OTHER |
| | 05/06/2024 | $1,320.66 | OTHER |
| | 05/06/2024 | $1,320.66 | OTHER |
| **TOTAL FOR CITY OF SAN DIEGO PUBLIC UTILITIES DEPARTMENT** | | **$11,404.62** | |
| CONTROLLED CONTAMINATION SERVICES,<br>LLC<br>11696 SORRENTO VALLEY RD STE 200<br>SAN DIEGO, CA 92121 | 05/09/2024 | $2,993.00 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $2,342.00 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $2,342.00 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $1,792.00 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $1,792.00 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $1,565.00 | SUPPLIERS OR VENDORS |
| | 05/09/2024 | $315.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CONTROLLED CONTAMINATION SERVICES, LLC** | | **$13,141.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| COROVAN MOVING AND STORAGE COMPANY<br>12302 KERRAN STREET<br>POWAY, CA 92064 | 04/29/2024 | $7,666.08 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $5,679.86 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $780.00 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $377.63 | SUPPLIERS OR VENDORS |
| | 05/16/2024 | $2,230.69 | SUPPLIERS OR VENDORS |
| **TOTAL FOR COROVAN MOVING AND STORAGE COMPANY** | | **$16,734.26** | |
| CROWN CASTLE FIBER LLC<br>8020 KATY FREEWAY<br>HOUSTON, TX 77024 | 04/29/2024 | $56,597.21 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CROWN CASTLE FIBER LLC** | | **$56,597.21** | |
| DE LAGE LANDEN<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | 02/28/2024 | $17,273.00 | SUPPLIERS OR VENDORS |
| | 02/28/2024 | $14,289.23 | SUPPLIERS OR VENDORS |
| | 02/28/2024 | $3,659.25 | SUPPLIERS OR VENDORS |
| | 02/28/2024 | $3,659.25 | SUPPLIERS OR VENDORS |
| | 03/07/2024 | $17,245.53 | SUPPLIERS OR VENDORS |
| | 03/21/2024 | $10,252.42 | SUPPLIERS OR VENDORS |
| | 03/21/2024 | $1,872.13 | SUPPLIERS OR VENDORS |
| | 03/21/2024 | $714.46 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $18,970.09 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $18,136.65 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $18,136.65 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $14,289.23 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $14,289.23 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $9,764.21 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $4,369.91 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $4,161.82 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $1,782.98 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $714.46 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $18,107.81 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DE LAGE LANDEN** | | **$191,688.31** | |
| DENNEMEYER & CO., LLC<br>230 W MONROE STREET SUITE 2100<br>CHICAGO, IL | 05/13/2024 | $10,896.56 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $3,860.00 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $152.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DENNEMEYER & CO., LLC** | | **$14,908.56** | |
| DOGWOOD PROPERTIES LLC<br>870 HARBOUR WAY<br>SOUTH RICHMOND, CA 94804 | 03/01/2024 | $9,111.09 | BUILDING LEASE PAYMENT |
| | 04/01/2024 | $9,111.09 | BUILDING LEASE PAYMENT |
| **TOTAL FOR DOGWOOD PROPERTIES LLC** | | **$18,222.18** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>_Check all that apply_ |
|---|---|---|---|
| DOIT INTERNATIONAL<br>5201 GREAT AMERICA PKWY, SUITE 320<br>SANTA CLARA, CA 95054 | 05/08/2024 | $108,133.72 | SUPPLIERS OR VENDORS |
| | 05/08/2024 | $72,121.28 | SUPPLIERS OR VENDORS |
| | 05/08/2024 | $11,990.00 | SUPPLIERS OR VENDORS |
| | 05/16/2024 | $105,023.00 | SUPPLIERS OR VENDORS |
| | 05/16/2024 | $72,121.28 | SUPPLIERS OR VENDORS |
| | 05/16/2024 | $7,028.62 | SUPPLIERS OR VENDORS |
| | 05/24/2024 | $229,221.77 | SUPPLIERS OR VENDORS |
| | 05/24/2024 | $72,121.28 | SUPPLIERS OR VENDORS |
| | 05/24/2024 | $10,904.08 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DOIT INTERNATIONAL** | | **$688,665.03** | |
| EDCO WASTE & RECYCLING<br>224 SOUTH LAS POSAS ROAD<br>SAN MARCOS, CA 92078 | 03/06/2024 | $2,884.78 | SUPPLIERS OR VENDORS |
| | 03/06/2024 | $1,844.03 | SUPPLIERS OR VENDORS |
| | 03/06/2024 | $1,220.00 | SUPPLIERS OR VENDORS |
| | 03/06/2024 | $995.67 | SUPPLIERS OR VENDORS |
| | 03/06/2024 | $446.73 | SUPPLIERS OR VENDORS |
| | 03/06/2024 | $277.38 | SUPPLIERS OR VENDORS |
| | 04/08/2024 | $2,209.32 | SUPPLIERS OR VENDORS |
| | 04/08/2024 | $1,844.03 | SUPPLIERS OR VENDORS |
| | 04/08/2024 | $1,220.00 | SUPPLIERS OR VENDORS |
| | 04/08/2024 | $995.67 | SUPPLIERS OR VENDORS |
| | 04/08/2024 | $417.68 | SUPPLIERS OR VENDORS |
| | 04/08/2024 | $277.38 | SUPPLIERS OR VENDORS |
| | 05/07/2024 | $2,827.28 | SUPPLIERS OR VENDORS |
| | 05/07/2024 | $1,844.03 | SUPPLIERS OR VENDORS |
| | 05/07/2024 | $1,220.00 | SUPPLIERS OR VENDORS |
| | 05/07/2024 | $995.67 | SUPPLIERS OR VENDORS |
| | 05/07/2024 | $425.56 | SUPPLIERS OR VENDORS |
| | 05/07/2024 | $277.38 | SUPPLIERS OR VENDORS |
| **TOTAL FOR EDCO WASTE & RECYCLING** | | **$22,222.59** | |
| ERNST & YOUNG US LLP<br>PO BOX 846793<br>LOS ANGELES, CA 90084 | 04/29/2024 | $82,988.00 | PROFESSIONAL SERVICES |
| | 04/29/2024 | $25,750.00 | PROFESSIONAL SERVICES |
| **TOTAL FOR ERNST & YOUNG US LLP** | | **$108,738.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FEDEX (DEPT LA)<br>DEPT LA<br>PO BOX 21415<br>PASADENA, CA  91185-1415 | 03/08/2024 | $14.48 | OTHER |
| | 03/11/2024 | $14.36 | OTHER |
| | 03/13/2024 | $920.71 | OTHER |
| | 03/15/2024 | $1,436.53 | OTHER |
| | 03/15/2024 | $393.06 | OTHER |
| | 03/15/2024 | $337.34 | OTHER |
| | 03/15/2024 | $280.77 | OTHER |
| | 03/15/2024 | $200.41 | OTHER |
| | 03/15/2024 | $93.59 | OTHER |
| | 03/15/2024 | $51.36 | OTHER |
| | 03/15/2024 | $41.13 | OTHER |
| | 03/15/2024 | $14.28 | OTHER |
| | 03/15/2024 | $0.00 | OTHER |
| | 03/18/2024 | $386.15 | OTHER |
| | 03/18/2024 | $102.08 | OTHER |
| | 03/18/2024 | $89.30 | OTHER |
| | 03/20/2024 | $451.37 | OTHER |
| | 03/20/2024 | $14.33 | OTHER |
| | 03/21/2024 | $223.92 | OTHER |
| | 03/21/2024 | $3.05 | OTHER |
| | 03/22/2024 | $1,604.20 | OTHER |
| | 03/22/2024 | $814.30 | OTHER |
| | 03/22/2024 | $287.78 | OTHER |
| | 03/22/2024 | $166.83 | OTHER |
| | 03/22/2024 | $147.17 | OTHER |
| | 03/22/2024 | $134.31 | OTHER |
| | 03/22/2024 | $54.25 | OTHER |
| | 03/22/2024 | $41.11 | OTHER |
| | 03/22/2024 | $30.90 | OTHER |
| | 03/22/2024 | $13.35 | OTHER |
| | 03/25/2024 | $1,265.00 | OTHER |
| | 03/25/2024 | $33.60 | OTHER |
| | 03/25/2024 | $14.39 | OTHER |
| | 03/26/2024 | $226.62 | OTHER |
| | 03/28/2024 | $817.49 | OTHER |
| | 03/29/2024 | $2,583.87 | OTHER |
| | 03/29/2024 | $1,261.19 | OTHER |
| | 03/29/2024 | $549.14 | OTHER |
| | 03/29/2024 | $357.05 | OTHER |
| | 03/29/2024 | $351.17 | OTHER |
| | 03/29/2024 | $260.00 | OTHER |
| | 03/29/2024 | $180.90 | OTHER |
| | 03/29/2024 | $170.78 | OTHER |
| | 03/29/2024 | $101.09 | OTHER |
| | 03/29/2024 | $20.58 | OTHER |
| | 04/01/2024 | $352.73 | OTHER |
| | 04/02/2024 | $915.37 | OTHER |
| | 04/02/2024 | $251.34 | OTHER |
| | 04/04/2024 | $40.58 | OTHER |
| | 04/05/2024 | $702.32 | OTHER |
| | 04/05/2024 | $245.97 | OTHER |
| | 04/05/2024 | $231.97 | OTHER |
| | 04/05/2024 | $146.36 | OTHER |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 04/05/2024 | $141.96 | OTHER |
| | 04/05/2024 | $137.65 | OTHER |
| | 04/05/2024 | $20.76 | OTHER |
| | 04/05/2024 | $16.43 | OTHER |
| | 04/08/2024 | $674.53 | OTHER |
| | 04/08/2024 | $75.85 | OTHER |
| | 04/08/2024 | $67.27 | OTHER |
| | 04/09/2024 | $296.99 | OTHER |
| | 04/09/2024 | $14.30 | OTHER |
| | 04/11/2024 | $401.73 | OTHER |
| | 04/12/2024 | $5,201.22 | OTHER |
| | 04/12/2024 | $582.07 | OTHER |
| | 04/12/2024 | $399.68 | OTHER |
| | 04/12/2024 | $217.99 | OTHER |
| | 04/12/2024 | $182.11 | OTHER |
| | 04/12/2024 | $72.36 | OTHER |
| | 04/12/2024 | $30.84 | OTHER |
| | 04/12/2024 | $22.59 | OTHER |
| | 04/12/2024 | $19.04 | OTHER |
| | 04/12/2024 | $14.30 | OTHER |
| | 04/12/2024 | $10.71 | OTHER |
| | 04/15/2024 | $94.50 | OTHER |
| | 04/19/2024 | $4,683.01 | OTHER |
| | 04/19/2024 | $2,855.34 | OTHER |
| | 04/19/2024 | $230.80 | OTHER |
| | 04/19/2024 | $160.05 | OTHER |
| | 04/19/2024 | $140.83 | OTHER |
| | 04/19/2024 | $83.49 | OTHER |
| | 04/19/2024 | $20.56 | OTHER |
| | 04/19/2024 | $14.33 | OTHER |
| | 04/22/2024 | $975.45 | OTHER |
| | 04/22/2024 | $14.33 | OTHER |
| | 04/23/2024 | $297.62 | OTHER |
| | 04/24/2024 | $68.94 | OTHER |
| | 04/26/2024 | $1,398.99 | OTHER |
| | 04/26/2024 | $912.77 | OTHER |
| | 04/26/2024 | $539.64 | OTHER |
| | 04/26/2024 | $404.18 | OTHER |
| | 04/26/2024 | $332.06 | OTHER |
| | 04/26/2024 | $228.88 | OTHER |
| | 04/26/2024 | $155.82 | OTHER |
| | 04/26/2024 | $83.08 | OTHER |
| | 04/26/2024 | $40.20 | OTHER |
| | 04/26/2024 | $34.92 | OTHER |
| | 04/26/2024 | $31.12 | OTHER |
| | 04/26/2024 | $30.16 | OTHER |
| | 04/26/2024 | $29.21 | OTHER |
| | 04/26/2024 | $20.74 | OTHER |
| | 04/26/2024 | $9.23 | OTHER |
| | 04/29/2024 | $14.33 | OTHER |
| | 04/30/2024 | $485.70 | OTHER |
| | 05/02/2024 | $596.92 | OTHER |
| | 05/03/2024 | $14.15 | OTHER |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 05/06/2024 | $4,625.42 | OTHER |
| | 05/07/2024 | $67.17 | OTHER |
| | 05/10/2024 | $14.36 | OTHER |
| | 05/17/2024 | $1,130.89 | OTHER |
| | 05/17/2024 | $361.63 | OTHER |
| | 05/17/2024 | $306.38 | OTHER |
| | 05/17/2024 | $72.13 | OTHER |
| | 05/17/2024 | $62.04 | OTHER |
| | 05/17/2024 | $22.25 | OTHER |
| | 05/17/2024 | $15.65 | OTHER |
| | 05/17/2024 | $14.36 | OTHER |
| | 05/21/2024 | $187.00 | OTHER |
| | 05/21/2024 | $38.00 | OTHER |
| **TOTAL FOR FEDEX (DEPT LA)** | | **$49,960.94** | |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY, LLC<br>245 SUMMER ST.<br>BOSTON, MA 02109 | 05/24/2024 | $116,512.03 | PAYROLL SERVICES |
| | 05/24/2024 | $53,803.75 | PAYROLL SERVICES |
| **TOTAL FOR FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY, LLC** | | **$170,315.78** | |
| GARDINER HARRIS DBA AUBREY MATURIN<br>GARDINER HARRIS (D/B/A AUBREY MATURIN)<br>C/O THE NEW YORK TIMES<br>620 EIGHTH AVENUE<br>NEW YORK, NY 10018 | 04/05/2024 | $10,000.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GARDINER HARRIS DBA AUBREY MATURIN** | | **$10,000.00** | |
| GE HEALTHCARE EQUIPMENT FINANCE<br>PO BOX 641419<br>PITTSBURGH, PA 15264-1419 | 03/07/2024 | $6,623.32 | SUPPLIERS OR VENDORS |
| | 03/07/2024 | $6,623.32 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $6,623.32 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $3,164.44 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $307.35 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $6,623.32 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $3,163.44 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GE HEALTHCARE EQUIPMENT FINANCE** | | **$33,128.51** | |
| GLEN RESEARCH<br>22825 DAVIS DRIVE SUITE 100<br>STERLING, VA 20164 | 05/03/2024 | $16,050.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GLEN RESEARCH** | | **$16,050.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| GUARD WEST SECURITY SERVICES<br>814 MORENA BLVD. SUITE 308<br>SAN DIEGO, CA 92110 | 03/07/2024 | $9,880.00 | SUPPLIERS OR VENDORS |
| | 03/08/2024 | $7,620.00 | SUPPLIERS OR VENDORS |
| | 03/21/2024 | $7,770.00 | SUPPLIERS OR VENDORS |
| | 03/21/2024 | $7,523.01 | SUPPLIERS OR VENDORS |
| | 04/12/2024 | $9,849.40 | SUPPLIERS OR VENDORS |
| | 04/12/2024 | $7,680.00 | SUPPLIERS OR VENDORS |
| | 04/12/2024 | $7,658.91 | SUPPLIERS OR VENDORS |
| | 04/17/2024 | $7,680.00 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $7,548.99 | SUPPLIERS OR VENDORS |
| | 05/16/2024 | $7,670.01 | SUPPLIERS OR VENDORS |
| | 05/21/2024 | $10,142.50 | SUPPLIERS OR VENDORS |
| | 05/21/2024 | $7,672.59 | SUPPLIERS OR VENDORS |
| | 05/24/2024 | $7,680.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GUARD WEST SECURITY SERVICES** | | **$106,375.41** | |
| GUARDIAN LIFE INSURANCE COMPANY OF AMERICA<br>10 HUDSON YARDS<br>NEW YORK, NY 10001 | 05/01/2024 | $32,256.92 | INSURANCE |
| | 05/01/2024 | $32,104.21 | INSURANCE |
| | 05/01/2024 | $32,104.21 | INSURANCE |
| | 05/23/2024 | $42,425.55 | INSURANCE |
| **TOTAL FOR GUARDIAN LIFE INSURANCE COMPANY OF AMERICA** | | **$138,890.89** | |
| HONGYU CHEN RAMP<br>ADDRESS ON FILE | 05/13/2024 | $12,880.70 | EMPLOYEE REIMBURSEMENT |
| | 05/14/2024 | $187.00 | EMPLOYEE REIMBURSEMENT |
| | 05/14/2024 | $25.34 | EMPLOYEE REIMBURSEMENT |
| | 05/14/2024 | $22.00 | EMPLOYEE REIMBURSEMENT |
| | 05/14/2024 | $16.70 | EMPLOYEE REIMBURSEMENT |
| | 05/14/2024 | $12.40 | EMPLOYEE REIMBURSEMENT |
| | 05/14/2024 | $8.00 | EMPLOYEE REIMBURSEMENT |
| | 05/14/2024 | $5.80 | EMPLOYEE REIMBURSEMENT |
| **TOTAL FOR HONGYU CHEN RAMP** | | **$13,157.94** | |
| HUGHES MARINO<br>1450 FRONT STREET<br>SAN DIEGO, CA 92101 | 03/21/2024 | $51,334.08 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HUGHES MARINO** | | **$51,334.08** | |
| ICR CAPITAL LLC<br>761 MAIN AVE<br>NORWALK, CT 06851 | 03/07/2024 | $17,472.00 | SUPPLIERS OR VENDORS |
| | 04/05/2024 | $17,472.00 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $17,472.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ICR CAPITAL LLC** | | **$52,416.00** | |
| IQVIA RDS INC.<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | 04/12/2024 | $244,008.37 | SUPPLIERS OR VENDORS |
| | 04/12/2024 | $4,725.52 | SUPPLIERS OR VENDORS |
| **TOTAL FOR IQVIA RDS INC.** | | **$248,733.89** | |
| KANDJI, INC.<br>101 W BROADWAY SUITE 1440<br>SAN DIEGO, CA 92101 | 04/17/2024 | $66,262.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR KANDJI, INC.** | | **$66,262.50** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| KINTETSU WORLD EXPRESS (U.S.A.), INC.<br>18450 SOUTH WILMINGTON AVENUE<br>COMPTON, CA 90220 | 04/05/2024 | $354,826.60 | SUPPLIERS OR VENDORS |
| | 04/05/2024 | $5,675.43 | SUPPLIERS OR VENDORS |
| | 04/05/2024 | $5,675.43 | SUPPLIERS OR VENDORS |
| | 04/05/2024 | $197.80 | SUPPLIERS OR VENDORS |
| | 04/16/2024 | $746.67 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $210.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR KINTETSU WORLD EXPRESS (U.S.A.), INC.** | | **$367,331.93** | |
| KRE AIP IV LLC<br>930 SOUTH ANDREASEN DRIVE<br>ESCONDIDO, CA 92029 | 03/01/2024 | $257,372.20 | SUPPLIERS OR VENDORS |
| | 04/01/2024 | $389,387.83 | SUPPLIERS OR VENDORS |
| **TOTAL FOR KRE AIP IV LLC** | | **$646,760.03** | |
| L.E.K. CONSULTING LLC<br>75 STATE ST 19TH FLOOR<br>BOSTON, MA 02109 | 03/21/2024 | $131,000.00 | PROFESSIONAL SERVICES |
| **TOTAL FOR L.E.K. CONSULTING LLC** | | **$131,000.00** | |
| LOGIGEAR CORPORATION<br>1730 S. AMPHLETT BLVD SUITE 200<br>SAN MATEO, CA 94402 | 04/29/2024 | $40,159.00 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $30,240.00 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $21,824.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LOGIGEAR CORPORATION** | | **$92,223.00** | |
| MARSH & MCLENNAN AGENCY LLC<br>LOCKBOX 740663<br>LOS ANGELES, CA 90074 | 04/04/2024 | $40,975.87 | INSURANCE |
| | 04/09/2024 | $144,834.80 | INSURANCE |
| | 04/09/2024 | $85,949.00 | INSURANCE |
| | 04/09/2024 | $14,674.00 | INSURANCE |
| | 04/09/2024 | $13,330.86 | INSURANCE |
| | 04/09/2024 | $10,074.50 | INSURANCE |
| | 04/09/2024 | $7,321.65 | INSURANCE |
| | 04/09/2024 | $5,030.03 | INSURANCE |
| | 04/09/2024 | $1,820.00 | INSURANCE |
| | 04/09/2024 | $1,451.20 | INSURANCE |
| | 04/15/2024 | $16,500.00 | INSURANCE |
| | 04/15/2024 | $15,000.00 | INSURANCE |
| | 04/22/2024 | $92,575.00 | INSURANCE |
| | 04/22/2024 | $31,517.00 | INSURANCE |
| | 04/22/2024 | $9,152.00 | INSURANCE |
| | 04/22/2024 | $7,059.00 | INSURANCE |
| | 04/22/2024 | $1,476.00 | INSURANCE |
| | 05/02/2024 | $288,780.71 | INSURANCE |
| | 05/24/2024 | $2,116.00 | INSURANCE |
| | 05/24/2024 | $1,758.00 | INSURANCE |
| | 05/24/2024 | $1,758.00 | INSURANCE |
| | 05/24/2024 | $456.70 | INSURANCE |
| | 05/24/2024 | $456.70 | INSURANCE |
| | 05/24/2024 | $456.70 | INSURANCE |
| **TOTAL FOR MARSH & MCLENNAN AGENCY LLC** | | **$794,523.72** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| MARYLAND TAXES<br>100 CARROLL STREET<br>COMPTROLLER OF THE TREASURY<br>ANNAPOLIS, MD 21401 | 03/11/2024 | $100,255.74 | TAXES |
| **TOTAL FOR MARYLAND TAXES** | | **$100,255.74** | |
| MEDTECH SOLUTIONS LIMITED<br>WAI KOWK KEUNG RM 907<br>SILVERCORD TOWER 2 30 CANTON RD<br>TST, KLN 00000<br>HONG KONG | 02/26/2024 | $4,038.46 | SUPPLIERS OR VENDORS |
| | 03/11/2024 | $4,038.46 | SUPPLIERS OR VENDORS |
| | 03/19/2024 | $56,182.20 | SUPPLIERS OR VENDORS |
| | 03/25/2024 | $4,038.46 | SUPPLIERS OR VENDORS |
| | 04/08/2024 | $4,038.46 | SUPPLIERS OR VENDORS |
| | 04/11/2024 | $38,979.74 | SUPPLIERS OR VENDORS |
| | 04/22/2024 | $4,038.46 | SUPPLIERS OR VENDORS |
| | 05/06/2024 | $4,038.46 | SUPPLIERS OR VENDORS |
| | 05/20/2024 | $4,038.46 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MEDTECH SOLUTIONS LIMITED** | | **$123,431.16** | |
| MILLIPORE SIGMA<br>3050 SPRUCE<br>ST. LOUIS, MO 63103 | 04/17/2024 | $999.54 | SUPPLIERS OR VENDORS |
| | 04/17/2024 | $736.00 | SUPPLIERS OR VENDORS |
| | 04/17/2024 | $736.00 | SUPPLIERS OR VENDORS |
| | 04/17/2024 | $651.00 | SUPPLIERS OR VENDORS |
| | 04/17/2024 | $395.00 | SUPPLIERS OR VENDORS |
| | 04/17/2024 | $178.00 | SUPPLIERS OR VENDORS |
| | 04/17/2024 | $121.00 | SUPPLIERS OR VENDORS |
| | 04/17/2024 | $77.90 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $1,980.00 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $1,280.36 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $907.88 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $763.85 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $285.84 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $266.10 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $249.00 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $197.00 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $158.44 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $87.20 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $72.38 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $41.90 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $23.60 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MILLIPORE SIGMA** | | **$10,207.99** | |
| MINNESOTA DEPARTMENT OF HEALTH<br>MINNESOTA DEPARTMENT OF HEALTH 625<br>ROBERT ST N<br>ST PAUL, MN 55164 | 04/30/2024 | $9,432.38 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MINNESOTA DEPARTMENT OF HEALTH** | | **$9,432.38** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| MODA SORRENTO<br>17190 BERNARDO CENTER DRIVE<br>SAN DIEGO, CA 92121 | 03/01/2024 | $148,947.17 | BUILDING LEASE PAYMENT |
| | 03/01/2024 | $116,301.24 | BUILDING LEASE PAYMENT |
| | 04/01/2024 | $183,626.71 | BUILDING LEASE PAYMENT |
| | 04/01/2024 | $148,153.18 | BUILDING LEASE PAYMENT |
| | 05/03/2024 | $146,254.15 | BUILDING LEASE PAYMENT |
| | 05/03/2024 | $117,707.54 | BUILDING LEASE PAYMENT |
| **TOTAL FOR MODA SORRENTO** | | **$860,989.99** | |
| MOS PLASTICS<br>2308 ZANKER RD<br>SAN JOSE, CA 95131 | 05/03/2024 | $12,078.72 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MOS PLASTICS** | | **$12,078.72** | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>NYS DEPARTMENT OF TAXATION AND<br>FINANCE HARRIMAN CAMPUS<br>ROAD ALBANY, NY 12227 | 03/15/2024 | $11,759.00 | TAXES |
| | 04/12/2024 | $27,000.00 | TAXES |
| **TOTAL FOR NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE** | | **$38,759.00** | |
| NEWMARK KNIGHT FRANK<br>125 PARK AVENUE<br>NEW YORK, NY 10017 | 04/17/2024 | $102,668.15 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NEWMARK KNIGHT FRANK** | | **$102,668.15** | |
| ORACLE AMERICA, INC.<br>BANK OF AMERICA LOCKBOX SERVICES<br>15612 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 04/17/2024 | $43,987.41 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ORACLE AMERICA, INC.** | | **$43,987.41** | |
| PACIFIC HORIZON MANAGEMENT GROUP,<br>INC.<br>NANCY RIDGE TECHNOLOGY CENTER, LP<br>SUITE 123<br>SAN DIEGO, CA 92126 | 03/01/2024 | $32,038.59 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PACIFIC HORIZON MANAGEMENT GROUP, INC.** | | **$32,038.59** | |
| PAUL BROWN<br>ADDRESS ON FILE | 04/11/2024 | $1,649.37 | OTHER |
| | 05/24/2024 | $10,000.00 | OTHER |
| **TOTAL FOR PAUL BROWN** | | **$11,649.37** | |
| PREMIER RESEARCH INTERNATIONAL LLC<br>3800 PARAMOUNT PARKWAY SUITE 400<br>EAST HARTFORD, CT 06108 | 05/01/2024 | $173,026.92 | SUPPLIERS OR VENDORS |
| | 05/01/2024 | $58,032.61 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PREMIER RESEARCH INTERNATIONAL LLC** | | **$231,059.53** | |
| PRODUCT DEVELOPMENT INC.<br>2251 N RAMPART BLVD # 2530<br>LAS VEGAS, NV 89128 | 03/21/2024 | $18,480.00 | SUPPLIERS OR VENDORS |
| | 04/04/2024 | $18,480.00 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $18,480.00 | SUPPLIERS OR VENDORS |
| | 05/24/2024 | $15,840.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PRODUCT DEVELOPMENT INC.** | | **$71,280.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PURETEC INDUSTRIAL WATER<br>3151 STURGIS RD.<br>OXNARD, CA 93030 | 04/30/2024 | $6,896.30 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $4,476.32 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $1,024.63 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $539.28 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $182.81 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $148.68 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $148.68 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $107.86 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $106.75 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $86.04 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $85.04 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PURETEC INDUSTRIAL WATER** | | **$13,802.39** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SDGE<br>PO BOX 25111<br>SANTA ANA, CA 92799-5111 | 03/13/2024 | $29,379.62 | SUPPLIERS OR VENDORS |
| | 03/15/2024 | $53,372.56 | SUPPLIERS OR VENDORS |
| | 03/15/2024 | $48,928.95 | SUPPLIERS OR VENDORS |
| | 03/15/2024 | $1,449.69 | SUPPLIERS OR VENDORS |
| | 03/15/2024 | $1,267.38 | SUPPLIERS OR VENDORS |
| | 03/19/2024 | $37,076.33 | SUPPLIERS OR VENDORS |
| | 03/19/2024 | $5,702.50 | SUPPLIERS OR VENDORS |
| | 03/19/2024 | $981.54 | SUPPLIERS OR VENDORS |
| | 03/20/2024 | $65,216.29 | SUPPLIERS OR VENDORS |
| | 03/21/2024 | $4,606.00 | SUPPLIERS OR VENDORS |
| | 03/21/2024 | $2,952.95 | SUPPLIERS OR VENDORS |
| | 03/21/2024 | $1,900.91 | SUPPLIERS OR VENDORS |
| | 03/21/2024 | $1,390.30 | SUPPLIERS OR VENDORS |
| | 03/21/2024 | $1,313.92 | SUPPLIERS OR VENDORS |
| | 03/21/2024 | $454.92 | SUPPLIERS OR VENDORS |
| | 03/21/2024 | $328.37 | SUPPLIERS OR VENDORS |
| | 03/25/2024 | $649.70 | SUPPLIERS OR VENDORS |
| | 04/03/2024 | $2,658.73 | SUPPLIERS OR VENDORS |
| | 04/11/2024 | $26,273.42 | SUPPLIERS OR VENDORS |
| | 04/12/2024 | $52,458.13 | SUPPLIERS OR VENDORS |
| | 04/12/2024 | $47,743.57 | SUPPLIERS OR VENDORS |
| | 04/12/2024 | $1,317.03 | SUPPLIERS OR VENDORS |
| | 04/12/2024 | $1,115.75 | SUPPLIERS OR VENDORS |
| | 04/17/2024 | $35,863.31 | SUPPLIERS OR VENDORS |
| | 04/17/2024 | $660.71 | SUPPLIERS OR VENDORS |
| | 04/18/2024 | $47,584.26 | SUPPLIERS OR VENDORS |
| | 04/18/2024 | $5,470.56 | SUPPLIERS OR VENDORS |
| | 04/19/2024 | $4,524.17 | SUPPLIERS OR VENDORS |
| | 04/19/2024 | $2,969.78 | SUPPLIERS OR VENDORS |
| | 04/19/2024 | $1,945.53 | SUPPLIERS OR VENDORS |
| | 04/19/2024 | $1,425.79 | SUPPLIERS OR VENDORS |
| | 04/19/2024 | $1,392.70 | SUPPLIERS OR VENDORS |
| | 04/19/2024 | $454.50 | SUPPLIERS OR VENDORS |
| | 04/19/2024 | $300.81 | SUPPLIERS OR VENDORS |
| | 04/23/2024 | $572.71 | SUPPLIERS OR VENDORS |
| | 04/29/2024 | $5.85 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $1,211.21 | SUPPLIERS OR VENDORS |
| | 05/13/2024 | $23,020.69 | SUPPLIERS OR VENDORS |
| | 05/14/2024 | $54,488.13 | SUPPLIERS OR VENDORS |
| | 05/14/2024 | $48,303.08 | SUPPLIERS OR VENDORS |
| | 05/14/2024 | $1,581.53 | SUPPLIERS OR VENDORS |
| | 05/14/2024 | $1,132.24 | SUPPLIERS OR VENDORS |
| | 05/17/2024 | $40,004.74 | SUPPLIERS OR VENDORS |
| | 05/17/2024 | $5,683.81 | SUPPLIERS OR VENDORS |
| | 05/17/2024 | $1,042.15 | SUPPLIERS OR VENDORS |
| | 05/20/2024 | $53,088.92 | SUPPLIERS OR VENDORS |
| | 05/21/2024 | $3,095.00 | SUPPLIERS OR VENDORS |
| | 05/21/2024 | $1,501.84 | SUPPLIERS OR VENDORS |
| | 05/21/2024 | $1,396.29 | SUPPLIERS OR VENDORS |
| | 05/21/2024 | $399.96 | SUPPLIERS OR VENDORS |
| | **TOTAL FOR SDGE** | **$727,658.83** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TEAMVIEWER<br>PO BOX 743153<br>ATLANTA, GA 30374-3135 | 04/30/2024 | $11,106.80 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TEAMVIEWER** | | **$11,106.80** | |
| TECHOUTS, INC.<br>13800 COPPERMINE ROAD SUITE 281<br>HERNDON, VA 20171 | 05/03/2024 | $21,000.00 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $19,367.00 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $592.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TECHOUTS, INC.** | | **$40,959.00** | |
| TEK PLASTICS INC<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91370 | 05/03/2024 | $12,163.32 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $5,726.16 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $5,441.04 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $4,883.50 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $4,883.50 | SUPPLIERS OR VENDORS |
| | 05/03/2024 | $3,095.95 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TEK PLASTICS INC** | | **$36,193.47** | |
| THERMO FISHER FINANCIAL SERVICES, INC.<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 | 04/30/2024 | $42,096.33 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $40,091.74 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $14,111.49 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $7,761.09 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $7,391.51 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $3,917.72 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $3,731.16 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $3,098.51 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $3,037.49 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $2,950.96 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $2,892.85 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $1,919.06 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $1,827.68 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $1,739.48 | SUPPLIERS OR VENDORS |
| | 04/30/2024 | $1,656.65 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THERMO FISHER FINANCIAL SERVICES, INC.** | | **$138,223.72** | |
| UNITEDHEALTHCARE INSURANCE COMPANY<br>5901 LINCOLN DR<br>EDINA, MN 55436 | 04/15/2024 | $514,168.26 | INSURANCE |
| | 05/16/2024 | $352,820.62 | INSURANCE |
| | 05/23/2024 | $690,000.00 | INSURANCE |
| **TOTAL FOR UNITEDHEALTHCARE INSURANCE COMPANY** | | **$1,556,988.88** | |
| UYEMURA INTERNATIONAL CORPORATION<br>1980 SATURN STREET<br>MONTEREY PARK, CA 91755 | 04/17/2024 | $18,509.60 | SUPPLIERS OR VENDORS |
| **TOTAL FOR UYEMURA INTERNATIONAL CORPORATION** | | **$18,509.60** | |
| VEDDER PRICE P.C.<br>VEDDER PRICE P.C.<br>222 NORTH LASALLE ST.<br>CHICAGO, IL 60601 | 04/22/2024 | $34,325.00 | PROFESSIONAL SERVICES |
| **TOTAL FOR VEDDER PRICE P.C.** | | **$34,325.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| VIDEOJET TECHNOLOGIES INC<br>VIDEOJET TECHNOLOGIES INC.<br>12113 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04/30/2024<br>04/30/2024<br>04/30/2024<br>04/30/2024 | $10,000.00<br>$2,800.00<br>$2,500.00<br>$1,500.00 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| **TOTAL FOR VIDEOJET TECHNOLOGIES INC** | | **$16,800.00** | |
| WHEEL HEALTH, INC.<br>2330 S LAMAR BLVD, SUITE 300<br>AUSTIN, TX 78704 | 04/05/2024 | $36,750.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WHEEL HEALTH, INC.** | | **$36,750.00** | |
| WILMER CUTLER PICKERING HALE AND DORR<br>1875 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20006 | 04/05/2024 | $13,069.35 | PROFESSIONAL SERVICES |
| **TOTAL FOR WILMER CUTLER PICKERING HALE AND DORR** | | **$13,069.35** | |
| WUHAN CHINA STAR OPTOELECTRONICS TECHNOLOGY CO., LTD.<br>NO. 8 ZUOLING ROAD<br>OPTICS VALLEY SMART INDUSTRIAL PARK<br>EAST LAKE HIGH-TECH DEVELOPMENT ZONE<br>WUHAN, HUBEI<br>CHINA | 03/19/2024 | $125,000.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WUHAN CHINA STAR OPTOELECTRONICS TECHNOLOGY CO., LTD.** | | **$125,000.00** | |
| **GRAND TOTAL:** | | **$12,924,654.64** | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| AASIM JAVED<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>FORMER CHIEF FINANCIAL OFFICER | 06/07/2023<br>06/07/2023<br>06/07/2023<br>06/09/2023<br>06/09/2023<br>06/23/2023<br>06/23/2023<br>07/07/2023<br>07/07/2023<br>07/21/2023<br>07/21/2023<br>07/21/2023<br>08/04/2023<br>08/04/2023<br>08/18/2023<br>08/18/2023<br>09/01/2023 | $2,416.80<br>$13,125.00<br>$3,750.00<br>$661.54<br>$16,538.47<br>$661.54<br>$16,538.47<br>$661.54<br>$16,538.47<br>$661.54<br>$13,128.61<br>$16,538.47<br>$661.54<br>$16,538.47<br>$661.54<br>$16,538.47<br>$661.54 | RSU VEST<br>RSU VEST<br>RSU VEST<br>EMPLOYER 401K MATCH<br>GROSS SALARY<br>EMPLOYER 401K MATCH<br>GROSS SALARY<br>EMPLOYER 401K MATCH<br>GROSS SALARY<br>EMPLOYER 401K MATCH<br>ESPP WITHDRAWAL<br>GROSS SALARY<br>EMPLOYER 401K MATCH<br>GROSS SALARY<br>EMPLOYER 401K MATCH<br>GROSS SALARY<br>EMPLOYER 401K MATCH |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 09/01/2023 | $16,538.47 | GROSS SALARY |
| | 09/07/2023 | $2,054.28 | RSU VEST |
| | 09/07/2023 | $3,187.50 | RSU VEST |
| | 09/07/2023 | $11,156.25 | RSU VEST |
| | 09/15/2023 | $661.54 | EMPLOYER 401K MATCH |
| | 09/15/2023 | $16,538.47 | GROSS SALARY |
| | 09/29/2023 | $661.54 | EMPLOYER 401K MATCH |
| | 09/29/2023 | $16,538.47 | GROSS SALARY |
| | 10/13/2023 | $661.54 | EMPLOYER 401K MATCH |
| | 10/13/2023 | $16,538.47 | GROSS SALARY |
| | 10/27/2023 | $422.31 | EMPLOYER 401K MATCH |
| | 10/27/2023 | $16,538.47 | GROSS SALARY |
| | 11/10/2023 | $16,538.47 | GROSS SALARY |
| | 11/24/2023 | $16,538.47 | GROSS SALARY |
| | 12/07/2023 | $2,187.50 | RSU VEST |
| | 12/07/2023 | $1,409.80 | RSU VEST |
| | 12/07/2023 | $7,656.25 | RSU VEST |
| | 12/08/2023 | $16,538.47 | RSU VEST |
| | 12/22/2023 | $16,538.47 | GROSS SALARY |
| | 01/05/2024 | $661.54 | EMPLOYER 401K MATCH |
| | 01/05/2024 | $16,538.47 | GROSS SALARY |
| | 01/19/2024 | $661.54 | EMPLOYER 401K MATCH |
| | 01/19/2024 | $12,731.46 | ESPP WITHDRAWAL |
| | 01/19/2024 | $29,269.93 | GROSS SALARY |
| | 02/02/2024 | $661.54 | EMPLOYER 401K MATCH |
| | 02/02/2024 | $16,538.47 | GROSS SALARY |
| | 02/16/2024 | $661.54 | EMPLOYER 401K MATCH |
| | 02/16/2024 | $16,538.47 | GROSS SALARY |
| | 03/01/2024 | $16,538.47 | GROSS SALARY |
| | 03/07/2024 | $1,562.50 | RSU VEST |
| | 03/07/2024 | $1,007.00 | RSU VEST |
| | 03/07/2024 | $5,468.75 | RSU VEST |
| | 03/15/2024 | $661.54 | EMPLOYER 401K MATCH |
| | 03/15/2024 | $16,538.47 | GROSS SALARY |
| | 03/29/2024 | $661.54 | EMPLOYER 401K MATCH |
| | 03/29/2024 | $16,538.47 | GROSS SALARY |
| | 03/29/2024 | $50,000.00 | RETENTION BONUS |
| | 04/12/2024 | $661.54 | EMPLOYER 401K MATCH |
| | 04/12/2024 | $16,538.47 | GROSS SALARY |
| | 04/26/2024 | $661.54 | EMPLOYER 401K MATCH |
| | 04/26/2024 | $16,538.47 | GROSS SALARY |
| | 05/10/2024 | $661.54 | EMPLOYER 401K MATCH |
| | 05/10/2024 | $16,538.47 | GROSS SALARY |
| | 05/13/2024 | $396.93 | EMPLOYER 401K MATCH |
| | 05/13/2024 | $9,923.08 | GROSS SALARY |
| | **TOTAL FOR AASIM JAVED** | **$580,346.49** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| ALAN GAO<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>FORMER CHIEF TECHNOLOGY<br>OFFICER | 06/06/2023 | $25.45 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $111.91 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $219.88 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $60.00 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $14.26 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $144.32 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $16.46 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $25.54 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $9.22 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $1,554.68 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $1,668.89 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $94.45 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $75.00 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $189.88 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $7.97 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $61.35 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $1,531.29 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $15.93 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $240.00 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $65.88 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $2,280.22 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $5.78 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $994.28 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $1,045.59 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $129.11 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $70.62 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $316.17 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $21.39 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $151.20 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $510.00 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $4,053.05 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $227.26 | EXPENSE REIMBURSEMENT |
| | 06/06/2023 | $15.49 | EXPENSE REIMBURSEMENT |
| | 06/07/2023 | $4,786.80 | RSU VEST |
| | 06/07/2023 | $5,236.20 | RSU VEST |
| | 06/09/2023 | $753.85 | EMPLOYER 401K MATCH |
| | 06/09/2023 | $18,846.16 | GROSS SALARY |
| | 06/23/2023 | $753.85 | EMPLOYER 401K MATCH |
| | 06/23/2023 | $18,846.16 | GROSS SALARY |
| | 06/28/2023 | $24,375.00 | RSU VEST |
| | 07/07/2023 | $753.85 | EMPLOYER 401K MATCH |
| | 07/07/2023 | $18,846.16 | GROSS SALARY |
| | 07/21/2023 | $753.85 | EMPLOYER 401K MATCH |
| | 07/21/2023 | $18,846.16 | GROSS SALARY |
| | 08/02/2023 | $12.30 | EXPENSE REIMBURSEMENT |
| | 08/02/2023 | $53.00 | EXPENSE REIMBURSEMENT |
| | 08/02/2023 | $889.69 | EXPENSE REIMBURSEMENT |
| | 08/02/2023 | $967.08 | EXPENSE REIMBURSEMENT |
| | 08/02/2023 | $196.26 | EXPENSE REIMBURSEMENT |
| | 08/02/2023 | $13.64 | EXPENSE REIMBURSEMENT |
| | 08/04/2023 | $753.85 | EMPLOYER 401K MATCH |
| | 08/04/2023 | $18,846.16 | GROSS SALARY |
| | 08/18/2023 | $753.85 | EMPLOYER 401K MATCH |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 08/18/2023 | $18,846.16 | GROSS SALARY |
| | 09/01/2023 | $384.62 | EMPLOYER 401K MATCH |
| | 09/01/2023 | $18,846.16 | GROSS SALARY |
| | 09/07/2023 | $4,450.77 | RSU VEST |
| | 09/07/2023 | $20,718.75 | RSU VEST |
| | 09/07/2023 | $4,068.78 | RSU VEST |
| | 09/15/2023 | $18,846.16 | GROSS SALARY |
| | 09/29/2023 | $18,846.16 | GROSS SALARY |
| | 10/13/2023 | $18,846.16 | GROSS SALARY |
| | 10/27/2023 | $18,846.16 | GROSS SALARY |
| | 11/10/2023 | $18,846.16 | GROSS SALARY |
| | 11/24/2023 | $18,846.16 | GROSS SALARY |
| | 12/07/2023 | $14,218.75 | RSU VEST |
| | 12/07/2023 | $2,792.30 | RSU VEST |
| | 12/07/2023 | $3,054.45 | RSU VEST |
| | 12/08/2023 | $18,846.16 | GROSS SALARY |
| | 12/13/2023 | $67.44 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $14.11 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $138.20 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $154.19 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $33.00 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $50.00 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $36.78 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $70.70 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $50.00 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $80.94 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $9,513.45 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $8.71 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $9.06 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $85.00 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $7.89 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $69.88 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $72.00 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $35.45 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $17.74 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $15.20 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $11.01 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $51.16 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $89.32 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $7.70 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $31.06 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $64.00 | EXPENSE REIMBURSEMENT |
| | 12/13/2023 | $34.14 | EXPENSE REIMBURSEMENT |
| | 12/22/2023 | $18,846.16 | GROSS SALARY |
| | 01/05/2024 | $753.85 | EMPLOYER 401K MATCH |
| | 01/05/2024 | $18,846.16 | GROSS SALARY |
| | 01/19/2024 | $753.85 | EMPLOYER 401K MATCH |
| | 01/19/2024 | $18,846.16 | GROSS SALARY |
| | 02/02/2024 | $753.85 | EMPLOYER 401K MATCH |
| | 02/02/2024 | $18,846.16 | GROSS SALARY |
| | 02/16/2024 | $753.85 | EMPLOYER 401K MATCH |
| | 02/16/2024 | $18,846.16 | GROSS SALARY |
| | 03/01/2024 | $753.85 | EMPLOYER 401K MATCH |
| | 03/01/2024 | $18,846.16 | GROSS SALARY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 03/07/2024 | $2,181.75 | RSU VEST |
| | 03/07/2024 | $1,994.50 | RSU VEST |
| | 03/07/2024 | $10,156.25 | RSU VEST |
| | 03/15/2024 | $753.85 | EMPLOYER 401K MATCH |
| | 03/15/2024 | $18,846.16 | GROSS SALARY |
| | 03/29/2024 | $753.85 | EMPLOYER 401K MATCH |
| | 03/29/2024 | $18,846.16 | GROSS SALARY |
| | 04/12/2024 | $753.85 | EMPLOYER 401K MATCH |
| | 04/12/2024 | $240.71 | EXPENSE REIMBURSEMENT |
| | 04/12/2024 | $18,846.16 | GROSS SALARY |
| | 04/16/2024 | $6,750.00 | EXPENSE REIMBURSEMENT |
| | 04/26/2024 | $753.85 | EMPLOYER 401K MATCH |
| | 04/26/2024 | $18,846.16 | GROSS SALARY |
| | 05/10/2024 | $18,846.16 | GROSS SALARY |
| | 05/24/2024 | $2,336.93 | EMPLOYER 401K MATCH |
| | 05/24/2024 | $18,846.16 | GROSS SALARY |
| | 05/24/2024 | $9,423.08 | GROSS SALARY |
| | 05/24/2024 | $49,000.00 | WARN |
| | **TOTAL FOR ALAN GAO** | **$696,380.17** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| ALLISON BLACKWELL<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>CHIEF HR OFFICER | 06/07/2023 | $4,786.80 | RSU VEST |
| | 06/09/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 06/09/2023 | $17,307.70 | GROSS SALARY |
| | 06/23/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 06/23/2023 | $17,307.70 | GROSS SALARY |
| | 07/07/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 07/07/2023 | $17,307.70 | GROSS SALARY |
| | 07/21/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 07/21/2023 | $17,307.70 | GROSS SALARY |
| | 08/04/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 08/04/2023 | $17,307.70 | GROSS SALARY |
| | 08/18/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 08/18/2023 | $17,307.70 | GROSS SALARY |
| | 09/01/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 09/01/2023 | $17,307.70 | GROSS SALARY |
| | 09/07/2023 | $4,068.78 | RSU VEST |
| | 09/07/2023 | $62,730.00 | RSU VEST |
| | 09/15/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 09/15/2023 | $17,307.70 | GROSS SALARY |
| | 09/15/2023 | $229.29 | RETENTION BONUS |
| | 09/22/2023 | $40.00 | EXPENSE REIMBURSEMENT |
| | 09/29/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 09/29/2023 | $17,307.70 | GROSS SALARY |
| | 10/13/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 10/13/2023 | $17,307.70 | GROSS SALARY |
| | 10/27/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 10/27/2023 | $17,307.70 | GROSS SALARY |
| | 11/10/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 11/10/2023 | $17,307.70 | GROSS SALARY |
| | 11/24/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 11/24/2023 | $17,307.70 | GROSS SALARY |
| | 12/07/2023 | $2,792.30 | RSU VEST |
| | 12/07/2023 | $10,762.50 | RSU VEST |
| | 12/08/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 12/08/2023 | $17,307.70 | GROSS SALARY |
| | 12/22/2023 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 12/22/2023 | $17,307.70 | GROSS SALARY |
| | 01/05/2024 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 01/05/2024 | $17,307.70 | GROSS SALARY |
| | 01/19/2024 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 01/19/2024 | $17,307.70 | GROSS SALARY |
| | 02/02/2024 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 02/02/2024 | $17,307.70 | GROSS SALARY |
| | 02/16/2024 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 02/16/2024 | $17,307.70 | GROSS SALARY |
| | 03/01/2024 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 03/01/2024 | $17,307.70 | GROSS SALARY |
| | 03/07/2024 | $7,687.50 | RSU VEST |
| | 03/07/2024 | $1,994.50 | RSU VEST |
| | 03/15/2024 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 03/15/2024 | $17,307.70 | GROSS SALARY |
| | 03/29/2024 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 03/29/2024 | $17,307.70 | GROSS SALARY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 03/29/2024 | $50,000.00 | RETENTION BONUS |
| | 04/12/2024 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 04/12/2024 | $17,307.70 | GROSS SALARY |
| | 04/26/2024 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 04/26/2024 | $17,307.70 | GROSS SALARY |
| | 05/10/2024 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 05/10/2024 | $17,307.70 | GROSS SALARY |
| | 05/24/2024 | $10,900.00 | CONSULTING SERVICES |
| | 05/24/2024 | $692.31 | EMPLOYER 401K CONTRIBUTION |
| | 05/24/2024 | $3,115.39 | EMPLOYER 401K CONTRIBUTION |
| | 05/24/2024 | $17,307.70 | GROSS SALARY |
| | 05/24/2024 | $8,653.85 | GROSS SALARY |
| | 05/24/2024 | $69,230.77 | WARN |
| **TOTAL FOR ALLISON BLACKWELL** | | **$704,991.94** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| ANDY HUDAK | 06/07/2023 | $4,387.80 | RSU VEST |
| 4980 CARROLL CANYON RD, SUITE 100 | 06/07/2023 | $1,208.40 | RSU VEST |
| SAN DIEGO, CA  92121 | 06/09/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 06/09/2023 | $11,730.77 | GROSS SALARY |
| **Relationship to Debtor** | 06/23/2023 | $469.24 | EMPLOYER 401K MATCH |
| SVP, R&D AND PROGRAM | 06/23/2023 | $11,730.77 | GROSS SALARY |
| MANAGEMENT | 07/07/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 07/07/2023 | $11,730.77 | GROSS SALARY |
| | 07/21/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 07/21/2023 | $11,730.77 | GROSS SALARY |
| | 08/04/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 08/04/2023 | $11,730.77 | GROSS SALARY |
| | 08/18/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 08/18/2023 | $11,730.77 | GROSS SALARY |
| | 09/01/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 09/01/2023 | $11,730.77 | GROSS SALARY |
| | 09/07/2023 | $1,027.14 | RSU VEST |
| | 09/07/2023 | $3,729.63 | RSU VEST |
| | 09/15/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 09/15/2023 | $11,730.77 | GROSS SALARY |
| | 09/29/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 09/29/2023 | $11,730.77 | GROSS SALARY |
| | 10/13/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 10/13/2023 | $11,730.77 | GROSS SALARY |
| | 10/27/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 10/27/2023 | $11,730.77 | GROSS SALARY |
| | 11/10/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 11/10/2023 | $11,730.77 | GROSS SALARY |
| | 11/24/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 11/24/2023 | $11,730.77 | GROSS SALARY |
| | 12/07/2023 | $2,559.55 | RSU VEST |
| | 12/07/2023 | $704.90 | RSU VEST |
| | 12/08/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 12/08/2023 | $11,730.77 | GROSS SALARY |
| | 12/22/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 12/22/2023 | $11,730.77 | GROSS SALARY |
| | 01/05/2024 | $469.24 | EMPLOYER 401K MATCH |
| | 01/05/2024 | $11,730.77 | GROSS SALARY |
| | 01/19/2024 | $469.24 | EMPLOYER 401K MATCH |
| | 01/19/2024 | $11,730.77 | GROSS SALARY |
| | 02/02/2024 | $469.24 | EMPLOYER 401K MATCH |
| | 02/02/2024 | $11,730.77 | GROSS SALARY |
| | 02/16/2024 | $469.24 | EMPLOYER 401K MATCH |
| | 02/16/2024 | $11,730.77 | GROSS SALARY |
| | 03/01/2024 | $469.24 | EMPLOYER 401K MATCH |
| | 03/01/2024 | $11,730.77 | GROSS SALARY |
| | 03/07/2024 | $1,828.50 | RSU VEST |
| | 03/07/2024 | $503.50 | RSU VEST |
| | 03/15/2024 | $469.24 | EMPLOYER 401K MATCH |
| | 03/15/2024 | $11,730.77 | GROSS SALARY |
| | 03/29/2024 | $469.24 | EMPLOYER 401K MATCH |
| | 03/29/2024 | $11,730.77 | GROSS SALARY |
| | 04/12/2024 | $469.24 | EMPLOYER 401K MATCH |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 04/12/2024 | $11,730.77 | GROSS SALARY |
| | 04/26/2024 | $469.24 | EMPLOYER 401K MATCH |
| | 04/26/2024 | $11,730.77 | GROSS SALARY |
| | 05/10/2024 | $469.24 | EMPLOYER 401K MATCH |
| | 05/10/2024 | $11,730.77 | GROSS SALARY |
| | 05/24/2024 | $469.24 | EMPLOYER 401K MATCH |
| | 05/24/2024 | $2,111.54 | EMPLOYER 401K MATCH |
| | 05/24/2024 | $11,730.77 | GROSS SALARY |
| | 05/24/2024 | $5,865.39 | GROSS SALARY |
| | 05/24/2024 | $46,923.08 | WARN |
| | **TOTAL FOR ANDY HUDAK** | **$388,049.69** | |
| AYUB KHATTAK | 06/07/2023 | $15,726.60 | RSU VEST |
| 4980 CARROLL CANYON RD, SUITE 100 | 06/09/2023 | $22,115.39 | GROSS SALARY |
| SAN DIEGO, CA  92121 | 06/23/2023 | $22,115.39 | GROSS SALARY |
| | 06/29/2023 | $26,739.37 | RSU VEST |
| **Relationship to Debtor** | 07/07/2023 | $22,115.39 | GROSS SALARY |
| FORMER CEO | 07/21/2023 | $22,115.39 | GROSS SALARY |
| | 08/04/2023 | $22,115.39 | GROSS SALARY |
| | 08/18/2023 | $22,115.39 | GROSS SALARY |
| | 09/01/2023 | $22,115.39 | GROSS SALARY |
| | 09/07/2023 | $13,367.61 | RSU VEST |
| | 09/15/2023 | $22,115.39 | GROSS SALARY |
| | 09/27/2023 | $27,453.15 | RSU VEST |
| | 09/29/2023 | $22,115.39 | GROSS SALARY |
| | 10/13/2023 | $22,115.39 | GROSS SALARY |
| | 10/27/2023 | $22,115.39 | GROSS SALARY |
| | 11/10/2023 | $22,115.39 | GROSS SALARY |
| | 11/24/2023 | $22,115.39 | GROSS SALARY |
| | 12/07/2023 | $9,173.85 | RSU VEST |
| | 12/08/2023 | $22,115.39 | GROSS SALARY |
| | 12/22/2023 | $22,115.39 | GROSS SALARY |
| | 12/28/2023 | $18,302.10 | RSU VEST |
| | 01/05/2024 | $884.62 | EMPLOYER 401K CONTRIBUTION |
| | 01/05/2024 | $22,115.39 | GROSS SALARY |
| | 01/19/2024 | $884.62 | EMPLOYER 401K CONTRIBUTION |
| | 01/19/2024 | $22,115.39 | GROSS SALARY |
| | 02/02/2024 | $22,115.39 | GROSS SALARY |
| | 02/16/2024 | $22,115.39 | GROSS SALARY |
| | 03/01/2024 | $22,115.39 | GROSS SALARY |
| | 03/07/2024 | $6,552.75 | RSU VEST |
| | 03/15/2024 | $22,115.39 | GROSS SALARY |
| | 03/22/2024 | $17,692.31 | GROSS SALARY |
| | 03/29/2024 | $4,423.08 | SEVERANCE |
| | 04/18/2024 | $22,115.39 | SEVERANCE |
| | 04/26/2024 | $22,115.39 | SEVERANCE |
| | 05/10/2024 | $22,115.39 | SEVERANCE |
| | 05/24/2024 | $22,115.39 | SEVERANCE |
| | **TOTAL FOR AYUB KHATTAK** | **$694,084.81** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| CAROLE FAIG<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>BOARD DIRECTOR | 07/14/2023 | $17,500.00 | BOARD SERVICE FEES |
| | 10/04/2023 | $17,500.00 | BOARD SERVICE FEES |
| | 01/04/2024 | $2,503.00 | BOARD EXPENSE REIMBURSEMENT |
| | 01/12/2024 | $17,500.00 | BOARD SERVICE FEES |
| | 04/11/2024 | $17,500.00 | BOARD SERVICE FEES |
| | TOTAL FOR CAROLE FAIG | $72,503.00 | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| CHRIS ACHAR | 06/07/2023 | $3,191.40 | RSU VEST |
| 4980 CARROLL CANYON RD, SUITE 100 | 06/07/2023 | $5,236.20 | RSU VEST |
| SAN DIEGO, CA  92121 | 06/09/2023 | $16,615.39 | GROSS SALARY |
| | 06/10/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| **Relationship to Debtor** | 06/23/2023 | $16,615.39 | GROSS SALARY |
| CHIEF BUSINESS OFFICER | 06/24/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 07/07/2023 | $16,615.39 | GROSS SALARY |
| | 07/08/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 07/21/2023 | $16,615.39 | GROSS SALARY |
| | 07/22/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 07/26/2023 | $6.89 | EXPENSE REIMBURSEMENT |
| | 07/26/2023 | $16.78 | EXPENSE REIMBURSEMENT |
| | 07/26/2023 | $13.78 | EXPENSE REIMBURSEMENT |
| | 07/26/2023 | $6.89 | EXPENSE REIMBURSEMENT |
| | 07/26/2023 | $6.89 | EXPENSE REIMBURSEMENT |
| | 07/26/2023 | $77.70 | EXPENSE REIMBURSEMENT |
| | 07/26/2023 | $77.37 | EXPENSE REIMBURSEMENT |
| | 07/26/2023 | $77.70 | EXPENSE REIMBURSEMENT |
| | 07/26/2023 | $77.70 | EXPENSE REIMBURSEMENT |
| | 07/26/2023 | $77.37 | EXPENSE REIMBURSEMENT |
| | 07/26/2023 | $77.70 | EXPENSE REIMBURSEMENT |
| | 07/26/2023 | $77.37 | EXPENSE REIMBURSEMENT |
| | 08/04/2023 | $16,615.39 | GROSS SALARY |
| | 08/05/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 08/07/2023 | $14.06 | EXPENSE REIMBURSEMENT |
| | 08/07/2023 | $7.03 | EXPENSE REIMBURSEMENT |
| | 08/07/2023 | $4.07 | EXPENSE REIMBURSEMENT |
| | 08/07/2023 | $77.70 | EXPENSE REIMBURSEMENT |
| | 08/07/2023 | $76.77 | EXPENSE REIMBURSEMENT |
| | 08/18/2023 | $16,615.39 | GROSS SALARY |
| | 08/19/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 09/01/2023 | $16,615.39 | GROSS SALARY |
| | 09/02/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 09/07/2023 | $2,712.69 | RSU VEST |
| | 09/07/2023 | $4,450.77 | RSU VEST |
| | 09/15/2023 | $16,615.39 | EMPLOYER 401K CONTRIBUTION |
| | 09/16/2023 | $664.62 | RSU VEST |
| | 09/27/2023 | $156,177.90 | RSU VEST |
| | 09/29/2023 | $572.31 | EMPLOYER 401K CONTRIBUTION |
| | 09/29/2023 | $16,615.39 | GROSS SALARY |
| | 10/13/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 10/13/2023 | $16,615.39 | GROSS SALARY |
| | 10/27/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 10/27/2023 | $16,615.39 | GROSS SALARY |
| | 11/10/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 11/10/2023 | $16,615.39 | GROSS SALARY |
| | 11/14/2023 | $65.33 | EXPENSE REIMBURSEMENT |
| | 11/24/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 11/24/2023 | $16,615.39 | GROSS SALARY |
| | 12/07/2023 | $3,054.45 | RSU VEST |
| | 12/07/2023 | $1,861.65 | RSU VEST |
| | 12/08/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 12/08/2023 | $16,615.39 | GROSS SALARY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 12/22/2023 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 12/22/2023 | $16,615.39 | GROSS SALARY |
| | 01/05/2024 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 01/05/2024 | $16,615.39 | GROSS SALARY |
| | 01/19/2024 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 01/19/2024 | $16,615.39 | GROSS SALARY |
| | 02/02/2024 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 02/02/2024 | $16,615.39 | GROSS SALARY |
| | 02/16/2024 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 02/16/2024 | $16,615.39 | GROSS SALARY |
| | 03/01/2024 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 03/01/2024 | $16,615.39 | GROSS SALARY |
| | 03/07/2024 | $1,329.75 | RSU VEST |
| | 03/07/2024 | $2,181.75 | RSU VEST |
| | 03/15/2024 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 03/15/2024 | $16,615.39 | GROSS SALARY |
| | 03/29/2024 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 03/29/2024 | $16,615.39 | GROSS SALARY |
| | 03/29/2024 | $50,000.00 | RETENTION BONUS |
| | 04/12/2024 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 04/12/2024 | $16,615.39 | GROSS SALARY |
| | 04/26/2024 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 04/26/2024 | $16,615.39 | GROSS SALARY |
| | 05/10/2024 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 05/10/2024 | $16,615.39 | GROSS SALARY |
| | 05/24/2024 | $664.62 | EMPLOYER 401K CONTRIBUTION |
| | 05/24/2024 | $2,990.77 | EMPLOYER 401K CONTRIBUTION |
| | 05/24/2024 | $16,615.39 | GROSS SALARY |
| | 05/24/2024 | $8,307.70 | GROSS SALARY |
| | 05/24/2024 | $66,461.54 | WARN |
| **TOTAL FOR CHRIS ACHAR** | | **$757,983.62** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| CLINT SEVER<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA  92121<br><br>**Relationship to Debtor**<br>CEO | 06/07/2023 | $5,584.80 | RSU VEST |
| | 06/07/2023 | $12,867.00 | RSU VEST |
| | 06/09/2023 | $21,153.85 | GROSS SALARY |
| | 06/23/2023 | $21,153.85 | GROSS SALARY |
| | 07/07/2023 | $21,153.85 | GROSS SALARY |
| | 07/21/2023 | $21,153.85 | GROSS SALARY |
| | 08/04/2023 | $21,153.85 | GROSS SALARY |
| | 08/18/2023 | $21,153.85 | GROSS SALARY |
| | 09/01/2023 | $21,153.85 | GROSS SALARY |
| | 09/07/2023 | $4,747.08 | RSU VEST |
| | 09/07/2023 | $10,936.95 | RSU VEST |
| | 09/15/2023 | $21,153.85 | GROSS SALARY |
| | 09/27/2023 | $22,461.75 | RSU VEST |
| | 09/29/2023 | $21,153.85 | GROSS SALARY |
| | 10/13/2023 | $21,153.85 | GROSS SALARY |
| | 10/27/2023 | $21,153.85 | GROSS SALARY |
| | 11/10/2023 | $21,153.85 | GROSS SALARY |
| | 11/24/2023 | $21,153.85 | GROSS SALARY |
| | 12/07/2023 | $3,257.80 | RSU VEST |
| | 12/07/2023 | $7,506.10 | RSU VEST |
| | 12/08/2023 | $21,153.85 | GROSS SALARY |
| | 12/22/2023 | $21,153.85 | GROSS SALARY |
| | 12/28/2023 | $14,974.20 | RSU VEST |
| | 01/05/2024 | $21,153.85 | GROSS SALARY |
| | 01/19/2024 | $21,153.85 | GROSS SALARY |
| | 02/02/2024 | $21,153.85 | GROSS SALARY |
| | 02/16/2024 | $21,153.85 | GROSS SALARY |
| | 03/01/2024 | $21,153.85 | GROSS SALARY |
| | 03/07/2024 | $5,361.50 | RSU VEST |
| | 03/07/2024 | $2,327.00 | RSU VEST |
| | 03/15/2024 | $21,153.85 | GROSS SALARY |
| | 03/28/2024 | $9,483.85 | RSU VEST |
| | 03/29/2024 | $21,153.85 | GROSS SALARY |
| | 03/29/2024 | $37,500.00 | RETENTION BONUS |
| | 04/12/2024 | $21,153.85 | GROSS SALARY |
| | 04/26/2024 | $21,153.85 | GROSS SALARY |
| | 05/10/2024 | $21,153.85 | GROSS SALARY |
| | 05/24/2024 | $13,300.00 | CONSULTING SERVICES |
| | 05/24/2024 | $21,153.85 | GROSS SALARY |
| | 05/24/2024 | $10,576.93 | GROSS SALARY |
| | 05/24/2024 | $84,615.38 | WARN |
| | **TOTAL FOR CLINT SEVER** | **$795,500.44** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| DAVID TSAY<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>CHIEF MEDICAL OFFICER | 06/07/2023 | $3,988.80 | RSU VEST |
| | 06/09/2023 | $19,230.77 | RSU VEST |
| | 06/23/2023 | $19,230.77 | GROSS SALARY |
| | 07/07/2023 | $19,230.77 | GROSS SALARY |
| | 08/04/2023 | $19,230.77 | GROSS SALARY |
| | 08/18/2023 | $19,230.77 | GROSS SALARY |
| | 09/01/2023 | $19,230.77 | GROSS SALARY |
| | 09/06/2023 | $250,000.00 | RETENTION BONUS |
| | 09/07/2023 | $3,390.99 | RSU VEST |
| | 09/15/2023 | $19,230.77 | GROSS SALARY |
| | 09/29/2023 | $19,230.77 | GROSS SALARY |
| | 10/13/2023 | $19,230.77 | GROSS SALARY |
| | 10/27/2023 | $769.24 | EMPLOYER 401K MATCH |
| | 10/27/2023 | $19,230.77 | GROSS SALARY |
| | 11/10/2023 | $769.24 | EMPLOYER 401K MATCH |
| | 11/10/2023 | $19,230.77 | GROSS SALARY |
| | 11/24/2023 | $469.24 | EMPLOYER 401K MATCH |
| | 11/24/2023 | $19,230.77 | GROSS SALARY |
| | 12/07/2023 | $35,000.00 | RSU VEST |
| | 12/07/2023 | $2,327.15 | RSU VEST |
| | 12/08/2023 | $769.24 | EMPLOYER 401K MATCH |
| | 12/08/2023 | $19,230.77 | GROSS SALARY |
| | 12/22/2023 | $769.24 | EMPLOYER 401K MATCH |
| | 12/22/2023 | $19,230.77 | GROSS SALARY |
| | 01/05/2024 | $769.24 | EMPLOYER 401K MATCH |
| | 01/05/2024 | $19,230.77 | GROSS SALARY |
| | 01/19/2024 | $769.24 | EMPLOYER 401K MATCH |
| | 01/19/2024 | $8,031.44 | ESPP WITHDRAWAL |
| | 01/19/2024 | $19,230.77 | GROSS SALARY |
| | 02/02/2024 | $769.24 | EMPLOYER 401K MATCH |
| | 02/02/2024 | $19,230.77 | GROSS SALARY |
| | 02/16/2024 | $769.24 | EMPLOYER 401K MATCH |
| | 02/16/2024 | $19,230.77 | GROSS SALARY |
| | 03/01/2024 | $769.24 | EMPLOYER 401K MATCH |
| | 03/01/2024 | $3,846.16 | ESPP WITHDRAWAL |
| | 03/01/2024 | $19,230.77 | GROSS SALARY |
| | 03/07/2024 | $1,662.25 | RSU VEST |
| | 03/07/2024 | $6,250.00 | RSU VEST |
| | 03/15/2024 | $769.24 | EMPLOYER 401K MATCH |
| | 03/15/2024 | $19,230.77 | GROSS SALARY |
| | 03/29/2024 | $769.24 | EMPLOYER 401K MATCH |
| | 03/29/2024 | $19,230.77 | GROSS SALARY |
| | 04/12/2024 | $769.24 | EMPLOYER 401K MATCH |
| | 04/12/2024 | $19,230.77 | GROSS SALARY |
| | 04/26/2024 | $769.24 | EMPLOYER 401K MATCH |
| | 04/26/2024 | $19,230.77 | GROSS SALARY |
| | 05/10/2024 | $769.24 | EMPLOYER 401K MATCH |
| | 05/10/2024 | $19,230.77 | GROSS SALARY |
| | 05/24/2024 | $769.24 | EMPLOYER 401K MATCH |
| | 05/24/2024 | $3,461.54 | EMPLOYER 401K MATCH |
| | 05/24/2024 | $19,230.77 | GROSS SALARY |
| | 05/24/2024 | $9,615.39 | GROSS SALARY |
| | 05/24/2024 | $76,923.08 | WARN |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | **TOTAL FOR DAVID TSAY** | **$897,273.89** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| DEB MORRIS<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>SENIOR RA AND CLINICAL ADVISOR | 06/07/2023 | $1,208.40 | RSU VEST |
| | 06/07/2023 | $1,630.80 | RSU VEST |
| | 06/09/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 06/09/2023 | $6,790.39 | GROSS SALARY |
| | 06/23/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 06/23/2023 | $6,790.39 | GROSS SALARY |
| | 07/07/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 07/07/2023 | $6,790.39 | GROSS SALARY |
| | 07/21/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 07/21/2023 | $6,790.39 | GROSS SALARY |
| | 08/04/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 08/04/2023 | $6,790.39 | GROSS SALARY |
| | 08/18/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 08/18/2023 | $6,790.39 | GROSS SALARY |
| | 09/01/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 09/01/2023 | $6,790.39 | GROSS SALARY |
| | 09/07/2023 | $1,027.14 | RSU VEST |
| | 09/07/2023 | $1,386.18 | RSU VEST |
| | 09/15/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 09/15/2023 | $6,790.39 | GROSS SALARY |
| | 09/29/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 09/29/2023 | $6,790.39 | GROSS SALARY |
| | 10/13/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 10/13/2023 | $6,790.39 | GROSS SALARY |
| | 10/27/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 10/27/2023 | $6,790.39 | GROSS SALARY |
| | 11/10/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 11/10/2023 | $6,790.39 | GROSS SALARY |
| | 11/24/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 11/24/2023 | $6,790.39 | GROSS SALARY |
| | 12/07/2023 | $704.90 | RSU VEST |
| | 12/07/2023 | $951.30 | RSU VEST |
| | 12/08/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 12/08/2023 | $6,790.39 | GROSS SALARY |
| | 12/22/2023 | $271.62 | EMPLOYER 401K MATCH |
| | 12/22/2023 | $6,790.39 | GROSS SALARY |
| | 01/05/2024 | $271.62 | EMPLOYER 401K MATCH |
| | 01/05/2024 | $6,790.39 | GROSS SALARY |
| | 01/19/2024 | $271.62 | EMPLOYER 401K MATCH |
| | 01/19/2024 | $6,790.39 | GROSS SALARY |
| | 02/02/2024 | $271.62 | EMPLOYER 401K MATCH |
| | 02/02/2024 | $6,790.39 | GROSS SALARY |
| | 02/16/2024 | $271.62 | EMPLOYER 401K MATCH |
| | 02/16/2024 | $6,790.39 | GROSS SALARY |
| | 03/01/2024 | $271.62 | EMPLOYER 401K MATCH |
| | 03/01/2024 | $6,790.39 | GROSS SALARY |
| | 03/07/2024 | $503.50 | RSU VEST |
| | 03/07/2024 | $679.50 | RSU VEST |
| | 03/15/2024 | $271.62 | EMPLOYER 401K MATCH |
| | 03/15/2024 | $6,790.39 | GROSS SALARY |
| | 03/29/2024 | $271.62 | EMPLOYER 401K MATCH |
| | 03/29/2024 | $6,790.39 | GROSS SALARY |
| | 04/12/2024 | $271.62 | EMPLOYER 401K MATCH |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 04/12/2024 | $6,790.39 | GROSS SALARY |
| | 04/26/2024 | $279.77 | EMPLOYER 401K MATCH |
| | 04/26/2024 | $6,994.10 | GROSS SALARY |
| | 05/10/2024 | $279.77 | EMPLOYER 401K MATCH |
| | 05/10/2024 | $6,994.10 | GROSS SALARY |
| | 05/24/2024 | $279.77 | EMPLOYER 401K MATCH |
| | 05/24/2024 | $1,916.39 | EMPLOYER 401K MATCH |
| | 05/24/2024 | $6,994.10 | GROSS SALARY |
| | 05/24/2024 | $3,497.05 | GROSS SALARY |
| | 05/24/2024 | $26,227.86 | PTO PAYOUT |
| | 05/24/2024 | $18,184.65 | WARN |
| **TOTAL FOR DEB MORRIS** | | **$242,165.51** | |
| ERICA PALSIS<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>FORMER GENERAL COUNSEL &<br>COMPLIANCE OFFICER | 06/07/2023 | $8,055.60 | RSU VEST |
| | 06/07/2023 | $4,786.80 | RSU VEST |
| | 06/09/2023 | $15,961.54 | GROSS SALARY |
| | 06/23/2023 | $15,961.54 | GROSS SALARY |
| | 07/07/2023 | $15,961.54 | GROSS SALARY |
| | 07/21/2023 | $8,532.80 | ESPP WITHDRAWAL |
| | 07/21/2023 | $15,961.54 | GROSS SALARY |
| | 08/04/2023 | $15,961.54 | GROSS SALARY |
| | 08/18/2023 | $15,961.54 | GROSS SALARY |
| | 09/01/2023 | $15,961.54 | GROSS SALARY |
| | 09/07/2023 | $6,847.26 | RSU VEST |
| | 09/07/2023 | $4,068.78 | RSU VEST |
| | 09/15/2023 | $15,961.54 | GROSS SALARY |
| | 09/29/2023 | $15,961.54 | GROSS SALARY |
| | 10/13/2023 | $15,961.54 | GROSS SALARY |
| | 10/27/2023 | $15,961.54 | GROSS SALARY |
| | 11/10/2023 | $15,961.54 | GROSS SALARY |
| | 11/24/2023 | $15,961.54 | GROSS SALARY |
| | 12/07/2023 | $2,792.30 | RSU VEST |
| | 12/07/2023 | $4,699.10 | RSU VEST |
| | 12/08/2023 | $15,961.54 | GROSS SALARY |
| | 12/15/2023 | $4,788.56 | ESPP WITHDRAWAL |
| | 12/15/2023 | $15,961.54 | GROSS SALARY |
| **TOTAL FOR ERICA PALSIS** | | **$283,994.30** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| IAN SINNOTT<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>VP OF FINANCE | 06/09/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 06/09/2023 | $10,576.93 | GROSS SALARY |
| | 06/09/2023 | $2,881.80 | RSU VEST |
| | 06/23/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 06/23/2023 | $10,576.93 | GROSS SALARY |
| | 07/07/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 07/07/2023 | $10,576.93 | GROSS SALARY |
| | 07/21/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 07/21/2023 | $10,576.93 | GROSS SALARY |
| | 08/04/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 08/04/2023 | $10,576.93 | GROSS SALARY |
| | 08/18/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 08/18/2023 | $10,576.93 | GROSS SALARY |
| | 09/01/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 09/01/2023 | $10,576.93 | GROSS SALARY |
| | 09/15/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 09/15/2023 | $10,576.93 | GROSS SALARY |
| | 09/15/2023 | $3,405.78 | RSU VEST |
| | 09/29/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 09/29/2023 | $10,576.93 | GROSS SALARY |
| | 10/13/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 10/13/2023 | $10,576.93 | GROSS SALARY |
| | 10/27/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 10/27/2023 | $10,576.93 | GROSS SALARY |
| | 11/10/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 11/10/2023 | $10,576.93 | GROSS SALARY |
| | 11/24/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 11/24/2023 | $10,576.93 | GROSS SALARY |
| | 12/08/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 12/08/2023 | $10,576.93 | GROSS SALARY |
| | 12/22/2023 | $423.08 | EMPLOYER 401K MATCH |
| | 12/22/2023 | $10,576.93 | GROSS SALARY |
| | 12/22/2023 | $2,337.30 | RSU VEST |
| | 01/05/2024 | $423.08 | EMPLOYER 401K MATCH |
| | 01/05/2024 | $10,576.93 | GROSS SALARY |
| | 01/19/2024 | $423.08 | EMPLOYER 401K MATCH |
| | 01/19/2024 | $10,576.93 | GROSS SALARY |
| | 02/02/2024 | $423.08 | EMPLOYER 401K MATCH |
| | 02/02/2024 | $10,576.93 | GROSS SALARY |
| | 02/16/2024 | $423.08 | EMPLOYER 401K MATCH |
| | 02/16/2024 | $10,576.93 | GROSS SALARY |
| | 03/01/2024 | $423.08 | EMPLOYER 401K MATCH |
| | 03/01/2024 | $10,576.93 | GROSS SALARY |
| | 03/07/2024 | $1,669.50 | RSU VEST |
| | 03/07/2024 | $419.50 | STOCK AWARDS |
| | 03/07/2024 | $781.25 | STOCK AWARDS |
| | 03/07/2024 | $468.75 | STOCK AWARDS |
| | 03/15/2024 | $423.08 | EMPLOYER 401K MATCH |
| | 03/15/2024 | $10,577.00 | GROSS SALARY |
| | 03/29/2024 | $423.08 | EMPLOYER 401K MATCH |
| | 03/29/2024 | $10,577.00 | GROSS SALARY |
| | 03/29/2024 | $50,000.00 | RETENTION BONUS |
| | 04/12/2024 | $423.08 | EMPLOYER 401K MATCH |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 04/12/2024 | $10,576.93 | GROSS SALARY |
| | 04/26/2024 | $435.77 | EMPLOYER 401K MATCH |
| | 04/26/2024 | $10,894.24 | GROSS SALARY |
| | 05/10/2024 | $435.77 | EMPLOYER 401K MATCH |
| | 05/10/2024 | $10,894.24 | GROSS SALARY |
| | 05/24/2024 | $13,700.00 | CONSULTING SERVICES |
| | 05/24/2024 | $2,396.74 | EMPLOYER 401K MATCH |
| | 05/24/2024 | $10,894.24 | GROSS SALARY |
| | 05/24/2024 | $5,447.12 | GROSS SALARY |
| | 05/24/2024 | $50,000.00 | RETENTION BONUS |
| | 05/24/2024 | $49,024.04 | WARN |
| **TOTAL FOR IAN SINNOTT** | | **$469,086.41** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| JESSIE WICK<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>CHIEF OF STAFF | 06/07/2023 | $2,250.00 | RSU VEST |
| | 06/07/2023 | $1,933.20 | RSU VEST |
| | 06/09/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 06/09/2023 | $10,152.00 | GROSS SALARY |
| | 06/23/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 06/23/2023 | $10,152.00 | GROSS SALARY |
| | 07/07/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 07/07/2023 | $10,152.00 | GROSS SALARY |
| | 07/20/2023 | $45.50 | EXPENSE REIMBURSEMENT |
| | 07/21/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 07/21/2023 | $10,152.00 | GROSS SALARY |
| | 08/04/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 08/04/2023 | $10,152.00 | GROSS SALARY |
| | 08/18/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 08/18/2023 | $10,152.00 | GROSS SALARY |
| | 09/01/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 09/01/2023 | $10,152.00 | GROSS SALARY |
| | 09/07/2023 | $1,643.22 | RSU VEST |
| | 09/07/2023 | $1,912.50 | RSU VEST |
| | 09/15/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 09/15/2023 | $10,152.00 | GROSS SALARY |
| | 09/21/2023 | $30.46 | EXPENSE REIMBURSEMENT |
| | 09/21/2023 | $15.00 | EXPENSE REIMBURSEMENT |
| | 09/29/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 09/29/2023 | $10,152.00 | GROSS SALARY |
| | 10/13/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 10/13/2023 | $10,152.00 | GROSS SALARY |
| | 10/27/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 10/27/2023 | $10,152.00 | GROSS SALARY |
| | 11/01/2023 | $254.32 | EXPENSE REIMBURSEMENT |
| | 11/10/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 11/10/2023 | $10,152.00 | GROSS SALARY |
| | 11/24/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 11/24/2023 | $10,152.00 | GROSS SALARY |
| | 12/07/2023 | $1,312.50 | RSU VEST |
| | 12/07/2023 | $1,127.70 | RSU VEST |
| | 12/08/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 12/08/2023 | $10,152.00 | GROSS SALARY |
| | 12/14/2023 | $78.45 | EXPENSE REIMBURSEMENT |
| | 12/22/2023 | $406.08 | EMPLOYER 401K MATCH |
| | 12/22/2023 | $10,152.00 | GROSS SALARY |
| | 01/05/2024 | $406.08 | EMPLOYER 401K MATCH |
| | 01/05/2024 | $10,152.00 | GROSS SALARY |
| | 01/19/2024 | $406.08 | EMPLOYER 401K MATCH |
| | 01/19/2024 | $10,152.00 | GROSS SALARY |
| | 02/02/2024 | $406.08 | EMPLOYER 401K MATCH |
| | 02/02/2024 | $10,152.00 | GROSS SALARY |
| | 02/16/2024 | $406.08 | EMPLOYER 401K MATCH |
| | 02/16/2024 | $10,152.00 | GROSS SALARY |
| | 03/01/2024 | $406.08 | EMPLOYER 401K MATCH |
| | 03/01/2024 | $10,152.00 | GROSS SALARY |
| | 03/07/2024 | $805.50 | RSU VEST |
| | 03/07/2024 | $937.50 | RSU VEST |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| | 03/15/2024 | $406.08 | EMPLOYER 401K MATCH |
| | 03/15/2024 | $10,152.00 | GROSS SALARY |
| | 03/29/2024 | $406.08 | EMPLOYER 401K MATCH |
| | 03/29/2024 | $10,152.00 | GROSS SALARY |
| | 03/29/2024 | $17,500.00 | RETENTION BONUS |
| | 04/12/2024 | $406.08 | EMPLOYER 401K MATCH |
| | 04/12/2024 | $10,152.00 | GROSS SALARY |
| | 04/26/2024 | $406.08 | EMPLOYER 401K MATCH |
| | 04/26/2024 | $10,152.00 | GROSS SALARY |
| | 05/10/2024 | $406.08 | EMPLOYER 401K MATCH |
| | 05/10/2024 | $10,152.00 | GROSS SALARY |
| | 05/24/2024 | $6,400.00 | CONSULTING SERVICES |
| | 05/24/2024 | $406.08 | EMPLOYER 401K MATCH |
| | 05/24/2024 | $1,827.36 | EMPLOYER 401K MATCH |
| | 05/24/2024 | $10,152.00 | GROSS SALARY |
| | 05/24/2024 | $5,076.00 | GROSS SALARY |
| | 05/24/2024 | $40,608.00 | WARN |
| **TOTAL FOR JESSIE WICK** | | **$358,267.29** | |
| JOANNE BRADFORD 4980 CARROLL CANYON RD, SUITE 100 SAN DIEGO, CA 92121 **Relationship to Debtor** BOARD DIRECTOR | 07/14/2023 | $14,750.00 | BOARD SERVICE FEES |
| | 08/09/2023 | $1,644.50 | BOARD EXPENSE REIMBURSEMENT |
| | 10/04/2023 | $14,750.00 | BOARD SERVICE FEES |
| | 01/12/2024 | $14,750.00 | BOARD SERVICE FEES |
| | 02/14/2024 | $1,042.12 | BOARD EXPENSE REIMBURSEMENT |
| | 03/21/2024 | $654.45 | BOARD EXPENSE REIMBURSEMENT |
| | 04/11/2024 | $14,750.00 | BOARD SERVICE FEES |
| **TOTAL FOR JOANNE BRADFORD** | | **$62,341.07** | |
| JOSH GHAIM 4980 CARROLL CANYON RD, SUITE 100 SAN DIEGO, CA 92121 **Relationship to Debtor** BOARD DIRECTOR | 07/14/2023 | $18,500.00 | BOARD SERVICE FEES |
| | 08/16/2023 | $2,008.89 | BOARD EXPENSE REIMBURSEMENT |
| | 10/04/2023 | $18,500.00 | BOARD SERVICE FEES |
| | 01/12/2024 | $18,500.00 | BOARD SERVICE FEES |
| | 02/28/2024 | $1,368.69 | BOARD EXPENSE REIMBURSEMENT |
| | 04/11/2024 | $18,500.00 | BOARD SERVICE FEES |
| **TOTAL FOR JOSH GHAIM** | | **$77,377.58** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| JOSHUA BERGMANN<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>INTERIM GENERAL COUNSEL | 06/07/2023 | $2,812.20 | RSU VEST |
| | 06/07/2023 | $251.40 | RSU VEST |
| | 06/07/2023 | $1,200.00 | RSU VEST |
| | 06/09/2023 | $9,903.85 | GROSS SALARY |
| | 06/23/2023 | $9,903.86 | GROSS SALARY |
| | 07/07/2023 | $9,903.85 | GROSS SALARY |
| | 07/21/2023 | $9,903.85 | GROSS SALARY |
| | 08/04/2023 | $9,903.85 | GROSS SALARY |
| | 08/18/2023 | $9,903.85 | GROSS SALARY |
| | 09/01/2023 | $9,903.85 | GROSS SALARY |
| | 09/07/2023 | $213.69 | RSU VEST |
| | 09/07/2023 | $1,020.00 | RSU VEST |
| | 09/07/2023 | $2,390.37 | RSU VEST |
| | 09/15/2023 | $9,903.85 | GROSS SALARY |
| | 09/29/2023 | $9,903.85 | GROSS SALARY |
| | 10/13/2023 | $9,903.85 | GROSS SALARY |
| | 10/27/2023 | $9,903.85 | GROSS SALARY |
| | 11/10/2023 | $9,903.85 | GROSS SALARY |
| | 11/24/2023 | $9,903.85 | GROSS SALARY |
| | 12/07/2023 | $1,640.45 | RSU VEST |
| | 12/07/2023 | $700.00 | RSU VEST |
| | 12/07/2023 | $146.65 | RSU VEST |
| | 12/08/2023 | $9,903.85 | GROSS SALARY |
| | 12/22/2023 | $9,903.85 | GROSS SALARY |
| | 01/05/2024 | $9,903.86 | GROSS SALARY |
| | 01/05/2024 | $30,000.00 | RETENTION BONUS |
| | 01/19/2024 | $9,903.85 | GROSS SALARY |
| | 02/02/2024 | $9,903.85 | GROSS SALARY |
| | 02/16/2024 | $9,903.85 | GROSS SALARY |
| | 03/01/2024 | $9,903.85 | GROSS SALARY |
| | 03/07/2024 | $105.00 | RSU VEST |
| | 03/07/2024 | $500.00 | RSU VEST |
| | 03/07/2024 | $1,171.75 | RSU VEST |
| | 03/15/2024 | $9,903.85 | GROSS SALARY |
| | 03/20/2024 | $727.75 | EXPENSE REIMBURSEMENT |
| | 03/20/2024 | $522.75 | EXPENSE REIMBURSEMENT |
| | 03/29/2024 | $9,903.85 | GROSS SALARY |
| | 03/29/2024 | $37,500.00 | RETENTION BONUS |
| | 04/12/2024 | $9,903.85 | GROSS SALARY |
| | 04/12/2024 | $45,000.00 | RETENTION BONUS |
| | 04/26/2024 | $9,903.85 | GROSS SALARY |
| | 05/10/2024 | $9,903.85 | GROSS SALARY |
| | 05/24/2024 | $9,903.85 | GROSS SALARY |
| | 05/24/2024 | $4,951.93 | GROSS SALARY |
| | 05/24/2024 | $37,139.43 | PTO PAYOUT |
| | 05/24/2024 | $39,615.38 | WARN |
| **TOTAL FOR JOSHUA BERGMANN** | | **$465,108.87** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| MARIA MARTINEZ<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>BOARD DIRECTOR | 07/14/2023 | $18,250.00 | BOARD SERVICE FEES |
| | 08/25/2023 | $751.79 | BOARD EXPENSE REIMBURSEMENT |
| | 10/04/2023 | $18,250.00 | BOARD SERVICE FEES |
| | 01/12/2024 | $18,250.00 | BOARD SERVICE FEES |
| | 02/14/2024 | $672.95 | BOARD EXPENSE REIMBURSEMENT |
| | 04/11/2024 | $18,250.00 | BOARD SERVICE FEES |
| | **TOTAL FOR MARIA MARTINEZ** | **$74,424.74** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| NITIN DUGGAL<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>FORMER CHIEF MARKETING OFFICER | 06/06/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 06/07/2023 | $4,389.60 | RSU VEST |
| | 06/07/2023 | $2,792.40 | RSU VEST |
| | 06/09/2023 | $15,000.00 | GROSS SALARY |
| | 06/23/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 06/23/2023 | $15,000.00 | GROSS SALARY |
| | 07/07/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 07/07/2023 | $15,000.00 | GROSS SALARY |
| | 07/21/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 07/21/2023 | $15,000.00 | GROSS SALARY |
| | 08/04/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 08/04/2023 | $15,000.00 | GROSS SALARY |
| | 08/18/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 08/18/2023 | $15,000.00 | GROSS SALARY |
| | 09/01/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 09/01/2023 | $15,000.00 | GROSS SALARY |
| | 09/07/2023 | $3,731.16 | RSU VEST |
| | 09/07/2023 | $2,373.54 | RSU VEST |
| | 09/15/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 09/15/2023 | $15,000.00 | GROSS SALARY |
| | 09/29/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 09/29/2023 | $15,000.00 | GROSS SALARY |
| | 10/13/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 10/13/2023 | $15,000.00 | GROSS SALARY |
| | 10/27/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 10/27/2023 | $15,000.00 | GROSS SALARY |
| | 11/10/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 11/10/2023 | $15,000.00 | GROSS SALARY |
| | 11/24/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 11/24/2023 | $15,000.00 | GROSS SALARY |
| | 12/07/2023 | $2,560.60 | RSU VEST |
| | 12/07/2023 | $1,628.90 | RSU VEST |
| | 12/08/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 12/08/2023 | $15,000.00 | GROSS SALARY |
| | 12/22/2023 | $600.00 | EMPLOYER 401K MATCH |
| | 12/22/2023 | $15,000.00 | GROSS SALARY |
| | 01/05/2024 | $600.00 | EMPLOYER 401K MATCH |
| | 01/05/2024 | $15,000.00 | GROSS SALARY |
| | 01/19/2024 | $600.00 | EMPLOYER 401K MATCH |
| | 01/19/2024 | $15,000.00 | GROSS SALARY |
| | 02/02/2024 | $600.00 | EMPLOYER 401K MATCH |
| | 02/02/2024 | $15,000.00 | GROSS SALARY |
| | 02/16/2024 | $600.00 | EMPLOYER 401K MATCH |
| | 02/16/2024 | $15,000.00 | GROSS SALARY |
| | 03/01/2024 | $600.00 | EMPLOYER 401K MATCH |
| | 03/01/2024 | $15,000.00 | GROSS SALARY |
| | 03/07/2024 | $1,829.00 | RSU VEST |
| | 03/07/2024 | $1,163.50 | RSU VEST |
| | 03/15/2024 | $600.00 | EMPLOYER 401K MATCH |
| | 03/15/2024 | $15,000.00 | GROSS SALARY |
| | 03/29/2024 | $600.00 | EMPLOYER 401K MATCH |
| | 03/29/2024 | $15,000.00 | GROSS SALARY |
| | 04/12/2024 | $600.00 | EMPLOYER 401K MATCH |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 04/12/2024 | $15,000.00 | GROSS SALARY |
| | 04/26/2024 | $600.00 | EMPLOYER 401K MATCH |
| | 04/26/2024 | $15,000.00 | GROSS SALARY |
| | 05/10/2024 | $600.00 | EMPLOYER 401K MATCH |
| | 05/10/2024 | $15,000.00 | GROSS SALARY |
| | 05/24/2024 | $1,860.00 | EMPLOYER 401K MATCH |
| | 05/24/2024 | $7,500.00 | GROSS SALARY |
| | 05/24/2024 | $15,000.00 | GROSS SALARY |
| | 05/24/2024 | $39,000.00 | WARN |
| | **TOTAL FOR NITIN DUGGAL** | **$473,828.70** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| RANDALL POLLARD<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>CAO & CONTROLLER | 06/09/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 06/09/2023 | $15,288.47 | GROSS SALARY |
| | 06/09/2023 | $23,659.20 | RSU VEST |
| | 06/09/2023 | $1,875.00 | RSU VEST |
| | 06/23/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 06/23/2023 | $15,288.47 | GROSS SALARY |
| | 07/07/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 07/07/2023 | $15,288.47 | GROSS SALARY |
| | 07/21/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 07/21/2023 | $15,288.47 | GROSS SALARY |
| | 08/04/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 08/04/2023 | $15,288.47 | GROSS SALARY |
| | 08/18/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 08/18/2023 | $15,288.47 | GROSS SALARY |
| | 09/01/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 09/01/2023 | $15,288.47 | GROSS SALARY |
| | 09/15/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 09/15/2023 | $15,288.47 | GROSS SALARY |
| | 09/15/2023 | $5,027.58 | RSU VEST |
| | 09/15/2023 | $5,737.50 | RSU VEST |
| | 09/29/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 09/29/2023 | $15,288.47 | GROSS SALARY |
| | 10/13/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 10/13/2023 | $15,288.47 | GROSS SALARY |
| | 10/27/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 10/27/2023 | $15,288.47 | GROSS SALARY |
| | 11/10/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 11/10/2023 | $15,288.47 | GROSS SALARY |
| | 11/24/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 11/24/2023 | $15,288.47 | GROSS SALARY |
| | 12/08/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 12/08/2023 | $15,288.47 | GROSS SALARY |
| | 12/22/2023 | $611.54 | EMPLOYER 401K MATCH |
| | 12/22/2023 | $15,288.47 | GROSS SALARY |
| | 12/22/2023 | $3,450.30 | RSU VEST |
| | 12/22/2023 | $3,937.50 | RSU VEST |
| | 01/05/2024 | $611.54 | EMPLOYER 401K MATCH |
| | 01/05/2024 | $15,288.47 | GROSS SALARY |
| | 01/19/2024 | $611.54 | EMPLOYER 401K MATCH |
| | 01/19/2024 | $15,288.47 | GROSS SALARY |
| | 02/02/2024 | $611.54 | EMPLOYER 401K MATCH |
| | 02/02/2024 | $15,288.47 | GROSS SALARY |
| | 02/16/2024 | $611.54 | EMPLOYER 401K MATCH |
| | 02/16/2024 | $15,288.47 | GROSS SALARY |
| | 03/01/2024 | $611.54 | EMPLOYER 401K MATCH |
| | 03/01/2024 | $15,288.47 | GROSS SALARY |
| | 03/07/2024 | $2,464.50 | RSU VEST |
| | 03/07/2024 | $2,812.50 | RSU VEST |
| | 03/15/2024 | $611.54 | EMPLOYER 401K MATCH |
| | 03/15/2024 | $15,288.47 | GROSS SALARY |
| | 03/15/2024 | $37,500.00 | RETENTION BONUS |
| | 03/29/2024 | $611.54 | EMPLOYER 401K MATCH |
| | 03/29/2024 | $15,288.47 | GROSS SALARY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 04/12/2024 | $611.54 | EMPLOYER 401K MATCH |
| | 04/12/2024 | $15,288.47 | GROSS SALARY |
| | 04/26/2024 | $611.54 | EMPLOYER 401K MATCH |
| | 04/26/2024 | $15,288.47 | GROSS SALARY |
| | 05/10/2024 | $611.54 | EMPLOYER 401K MATCH |
| | 05/10/2024 | $15,288.47 | GROSS SALARY |
| | 05/24/2024 | $9,600.00 | CONSULTING SERVICES |
| | 05/24/2024 | $15,288.47 | GROSS SALARY |
| | 05/24/2024 | $7,644.24 | GROSS SALARY |
| | 05/24/2024 | $37,500.00 | RETENTION BONUS |
| | 05/24/2024 | $61,153.85 | WARN |
| **TOTAL FOR RANDALL POLLARD** | | **$615,150.89** | |
| SACHIN JAIN<br>4980 CARROLL CANYON RD, SUITE 100<br>SAN DIEGO, CA 92121<br><br>**Relationship to Debtor**<br>BOARD DIRECTOR | 07/14/2023 | $15,500.00 | BOARD SERVICE FEES |
| | 08/09/2023 | $1,062.51 | BOARD EXPENSE REIMBURSEMENT |
| | 10/04/2023 | $15,500.00 | BOARD SERVICE FEES |
| | 01/12/2024 | $15,500.00 | BOARD SERVICE FEES |
| | 02/14/2024 | $1,288.84 | BOARD EXPENSE REIMBURSEMENT |
| | 04/11/2024 | $15,500.00 | BOARD SERVICE FEES |
| **TOTAL FOR SACHIN JAIN** | | **$64,351.35** | |

**GRAND TOTAL:**  $8,773,210.76

---

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

---

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

---

## Part 3:  Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| AVILES V. CUE HEALTH<br><br>**Case number**<br>ADJ18966560 | WORKERS COMP | CA WORKERS COMPENSATION APPEALS BOARD<br>7575 METROPOLITAN DR,<br>SAN DIEGO, CA 92106 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BROWN V. CUE HEALTH<br><br>**Case number**<br>37-2021-0048118-CU-OE-CTL | PAGA | 1100 UNION STREET<br>SAN DIEGO CA 92101 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| CUE V. UPMC<br><br>**Case number**<br>01-23-0005-6230 | BREACH OF CONTRACT | AAA ARBITRATION<br>1120 CONNECTICUT AVE NW, SUITE 490,<br>WASHINGTON DC, DC 20036 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GALLAGHER V. CUE HEALTH<br><br>**Case number**<br>37-23-454906 CU-OE-CTL | BREACH OF CONTRACT / EMPLOYMENT | SUPERIOR COURT OF CALIFORNIA-SAN DIEGO<br>1100 UNION STREET,<br>SAN DIEGO CA 92101 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SANMINA V. CUE HEALTH/CROSS COMPLAINTS FILED<br>**Case number**<br>#23CV415923 | BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA-SANTA CLARA 191 N. FIRST STREET<br><br>SAN JOSE, CA 95113 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SIMPLE LIFE MEDICAL V. CUE/CROSS COMPLAINTS<br>**Case number**<br>93CV80620 | BREACH OF CONTRACT/TORTIUOUS INTERFERENCE | USDC SOUTHERN FLORIDA (STAYED) PENDING AAA ARBITRATION 01-23-0003-4096 AAA 1111 BRICKELL AVENUE, STE 1950<br>MIAMI, FL 33131 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VALDOVINOS V. CUE HEALTH<br>**Case number**<br>CGC-23-606309 | PAGA | SUPERIOR COURT OF CALIFORNIA-SAN FRANCISO 400 MCALLISTER ST.<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☑ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| CAMP WONDER<br>1600 SO. MAIN STREET, STE 325<br>WALNUT CREEK, CA 94596<br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 6/6/2023 | $9,600.00 |
| CASA SLO<br>75 HIGUERA ST, STE. 180<br>SAN LUIS OBISPO, CA 93401<br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 6/6/2023 | $5,760.00 |
| FIG. 5PRODUCTIONS INC.<br>1599 HAMBURG TPKE<br>WAYNE, NJ, 07470<br>**Recipient's relationship to debtor**<br>NONE | CUE READERS | 1/24/2023 | $580.00 |
| FIG. 5PRODUCTIONS INC.<br>1599 HAMBURG TPKE<br>WAYNE, NJ, 07470<br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 1/24/2023 | $2,300.00 |
| GALLUP HEALTH COOPERATIVE<br>600 E COAL AVE<br>GALLUP, NM 87301<br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 9/14/2022 | $40,800.00 |
| GALLUP HEALTH COOPERATIVE<br>600 E COAL AVE<br>GALLUP, NM 87301<br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 8/8/2023 | $9,000.00 |
| HEALTHCARE IN ACTION<br>3800 KILROY AIRPORT WAY<br>LONG BEACH CA 90806<br>**Recipient's relationship to debtor**<br>NONE | CUE READERS | 8/25/2022 | $882.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| HEALTHCARE IN ACTION<br>3800 KILROY AIRPORT WAY<br>LONG BEACH CA 90806<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 8/25/2022 | $8,160.00 |
| HEALTHCARE IN ACTION<br>3800 KILROY AIRPORT WAY<br>LONG BEACH CA 90806<br><br>**Recipient's relationship to debtor**<br>NONE | CUE READERS | 1/31/2023 | $464.00 |
| HEALTHCARE IN ACTION<br>3800 KILROY AIRPORT WAY<br>LONG BEACH CA 90806<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 1/31/2023 | $6,440.00 |
| HEALTHCARE IN ACTION<br>3800 KILROY AIRPORT WAY<br>LONG BEACH CA 90806<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 3/9/2023 | $460.00 |
| HEALTHCARE IN ACTION<br>3800 KILROY AIRPORT WAY<br>LONG BEACH CA 90806<br><br>**Recipient's relationship to debtor**<br>NONE | CUE READERS | 11/14/2023 | $484.00 |
| HEALTHCARE IN ACTION<br>3800 KILROY AIRPORT WAY<br>LONG BEACH CA 90806<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 11/14/2023 | $7,920.00 |
| HOMEWORKS<br>174 NASSAU STREET BOX #196<br>PRINCETON, NJ 08542<br><br>**Recipient's relationship to debtor**<br>NONE | COMPLETE | 9/15/2022 | $588.00 |
| HOMEWORKS<br>174 NASSAU STREET BOX #196<br>PRINCETON, NJ 08542<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 9/15/2022 | $30,600.00 |
| HOMEWORKS TRENTON<br>174 NASSAU STREET BOX #196<br>PRINCETON, NJ 08542<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 9/19/2023 | $1,350.00 |
| LUNG CANCER FOUNDATION OF AMERICA<br>7381 LA TIJERA BLVD #451663<br>LOS ANGELES, CA 90045<br><br>**Recipient's relationship to debtor**<br>NONE | CASH DONATION | 2022 | $8,000.00 |
| MISCELLANEOUS RECIPIENTS<br>VARIOUS (UNKNOWN) CHARITIES /<br>EMPLOYEE SERVICE PROJECTS<br><br>**Recipient's relationship to debtor**<br>NONE | CASH DONATION | 2023 | $5,228.79 |
| MISCELLANEOUS RECIPIENTS<br>VARIOUS (UNKNOWN) CHARITIES /<br>EMPLOYEE SERVICE PROJECTS<br><br>**Recipient's relationship to debtor**<br>NONE | CASH DONATION | 2024 | $180.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| ROTAPLAST<br>50 S LINDEN AVE #8, SOUTH<br>SAN FRANCISCO, CA 94080<br><br>**Recipient's relationship to debtor**<br>NONE | CUE READERS | 9/16/2022 | $735.00 |
| ROTAPLAST<br>50 S LINDEN AVE #8, SOUTH<br>SAN FRANCISCO, CA 94080<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 9/16/2022 | $20,400.00 |
| ROTAPLAST<br>50 S LINDEN AVE #8, SOUTH<br>SAN FRANCISCO, CA 94080<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 8/31/2023 | $450.00 |
| ROTAPLAST<br>50 S LINDEN AVE #8, SOUTH<br>SAN FRANCISCO, CA 94080<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 10/23/2023 | $17,600.00 |
| ROTAPLAST<br>50 S LINDEN AVE #8, SOUTH<br>SAN FRANCISCO, CA 94080<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 11/14/2023 | $13,200.00 |
| SANTA CRUZ TODDLER CARE CENTER<br>1738 16TH AVE<br>SANTA CRUZ, CA 95062<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 12/6/2022 | $1,000.00 |
| SANTA CRUZ TODDLER CARE CENTER<br>1738 16TH AVE<br>SANTA CRUZ, CA 95062<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 5/18/2023 | $16,320.00 |
| SANTA CRUZ TODDLER CARE CENTER<br>1738 16TH AVE<br>SANTA CRUZ, CA 95062<br><br>**Recipient's relationship to debtor**<br>NONE | CUE CARTRIDGES | 6/6/2923 | $9,600.00 |

| **Part 5:** | **Certain Losses** |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| **Part 6:** | **Certain Payments or Transfers** |

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| FTI CONSULTING, INC.<br>555 12TH STREET NW<br>SUITE 700<br>WASHINGTON, D.C. 20004<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | N/A | 03/22/2024 | $250,000.00 |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
| --- | --- | --- | --- |
| **Who made the payment, if not debtor?** N/A | | | |
| FTI CONSULTING, INC. 555 12TH STREET NW SUITE 700 WASHINGTON, D.C. 20004 **Email or website address** WWW.FTICONSULTING.COM | N/A | 04/08/2024 | $87,545.93 |
| **Who made the payment, if not debtor?** N/A | | | |
| FTI CONSULTING, INC. 555 12TH STREET NW SUITE 700 WASHINGTON, D.C. 20004 **Email or website address** WWW.FTICONSULTING.COM | N/A | 04/10/2024 | $196,811.79 |
| **Who made the payment, if not debtor?** N/A | | | |
| FTI CONSULTING, INC. 555 12TH STREET NW SUITE 700 WASHINGTON, D.C. 20004 **Email or website address** WWW.FTICONSULTING.COM | N/A | 04/23/2024 | $275,881.96 |
| **Who made the payment, if not debtor?** N/A | | | |
| FTI CONSULTING, INC. 555 12TH STREET NW SUITE 700 WASHINGTON, D.C. 20004 **Email or website address** WWW.FTICONSULTING.COM | N/A | 05/01/2024 | $571,981.36 |
| **Who made the payment, if not debtor?** N/A | | | |
| FTI CONSULTING, INC. 555 12TH STREET NW SUITE 700 WASHINGTON, D.C. 20004 **Email or website address** WWW.FTICONSULTING.COM | N/A | 05/06/2024 | $202,584.02 |
| **Who made the payment, if not debtor?** N/A | | | |
| FTI CONSULTING, INC. 555 12TH STREET NW SUITE 700 WASHINGTON, D.C. 20004 **Email or website address** WWW.FTICONSULTING.COM | N/A | 05/06/2024 | $293,501.28 |
| **Who made the payment, if not debtor?** N/A | | | |
| FTI CONSULTING, INC. 555 12TH STREET NW SUITE 700 WASHINGTON, D.C. 20004 **Email or website address** WWW.FTICONSULTING.COM | N/A | 05/06/2024 | $250,000.00 |
| **Who made the payment, if not debtor?** N/A | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| FTI CONSULTING, INC.<br>555 12TH STREET NW<br>SUITE 700<br>WASHINGTON, D.C. 20004<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | N/A | 05/09/2024 | $247,054.20 |
| FTI CONSULTING, INC.<br>555 12TH STREET NW<br>SUITE 700<br>WASHINGTON, D.C. 20004<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | N/A | 05/23/2024 | $221,298.99 |
| FTI CONSULTING, INC.<br>555 12TH STREET NW<br>SUITE 700<br>WASHINGTON, D.C. 20004<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | N/A | 05/23/2024 | $298,267.38 |
| HOULIHAN LOKEY CAPITAL, INC.<br>10250 CONSTELLATION BLVD<br>5TH FL<br>LOS ANGELES, CA 90067<br><br>**Email or website address**<br>WWW.HL.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | N/A | 04/25/2024 | $250,000.00 |
| EPIQ<br>777 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10017<br><br>**Email or website address**<br>WWW.EPIQGLOBAL.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | N/A | 05/21/2024 | $30,000.00 |
| WILSON SONSINI GOODRICH & ROSATI<br>222 DELAWARE AVENUE<br>SUITE 800<br>WILMINGTON, DE 19801<br><br>**Email or website address**<br>WWW.WSGR.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | N/A | 02/29/2024 | $5,250.00 |
| WILSON SONSINI GOODRICH & ROSATI<br>222 DELAWARE AVENUE<br>SUITE 800<br>WILMINGTON, DE 19801<br><br>**Email or website address**<br>WWW.WSGR.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | N/A | 03/25/2024 | $57,168.50 |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| WILSON SONSINI GOODRICH & ROSATI<br>222 DELAWARE AVENUE<br>SUITE 800<br>WILMINGTON, DE 19801<br><br>**Email or website address**<br>WWW.WSGR.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | N/A | 04/16/2024 | $52,706.20 |
| WILSON SONSINI GOODRICH & ROSATI<br>222 DELAWARE AVENUE<br>SUITE 800<br>WILMINGTON, DE 19801<br><br>**Email or website address**<br>WWW.WSGR.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | N/A | 05/08/2024 | $360,467.11 |
| WILSON SONSINI GOODRICH & ROSATI<br>222 DELAWARE AVENUE<br>SUITE 800<br>WILMINGTON, DE 19801<br><br>**Email or website address**<br>WWW.WSGR.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | N/A | 05/21/2024 | $177,305.50 |
| WILSON SONSINI GOODRICH & ROSATI<br>222 DELAWARE AVENUE<br>SUITE 800<br>WILMINGTON, DE 19801<br><br>**Email or website address**<br>WWW.WSGR.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | N/A | 05/24/2024 | $494,304.50 |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

**13. Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| ARNETT SUPPLY<br>12950 SW MORGAN RD<br>SHERWOOD, OR 97140<br><br>**Relationship to debtor**<br>UNRELATED | 6 BOXES, EPPENDORF BIOFLO 320 SYSTEM | 5/16/2024 | $10,763.00 |
| ASSET RECOVERY CORP<br>5197 G ST STE A<br>CHINO, CA 91710-5163<br><br>**Relationship to debtor**<br>UNRELATED | 6' LABCONCO REDISHIP PURIFIER LOGIC + CLASS II A2 BIOSAFETY CABINET | 5/16/2024 | $1,425.00 |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| BELOWFREEZE SCIENTIFIC LLC<br>3656 CENTERVIEW DR UNIT 3<br>CHANTILLY, VA  20151-3246<br><br>**Relationship to debtor**<br>UNRELATED | 2022 THERMO FISHER TSX60086A -86C FREEZER | 5/16/2024 | $1,775.00 |
| BELSAM LLC<br>31047 ROSE CIR<br>MURRIETA, CA  92563-6234<br><br>**Relationship to debtor**<br>UNRELATED | DIAZYME SMART 700-340 LABORATORY PHOTOMETER | 5/16/2024 | $221.00 |
| BELSAM LLC<br>31047 ROSE CIR<br>MURRIETA, CA  92563-6234<br><br>**Relationship to debtor**<br>UNRELATED | 4 EA. CALIFORNIA VIBRATORY FEEDERS IN0300 DRIVES | 5/16/2024 | $150.00 |
| BOSTON INDUSTRIES INC<br>10 INDUSTRIAL RD.<br>WALPOLE, MA  02081<br><br>**Relationship to debtor**<br>UNRELATED | CYTIVA PRECONFIGURED HP ELITEBOOK 840 G8 LAPTOP | 5/16/2024 | $925.00 |
| BOSTON INDUSTRIES INC<br>10 INDUSTRIAL RD.<br>WALPOLE, MA  02081<br><br>**Relationship to debtor**<br>UNRELATED | 2022 CYTIVA AKTA READY GRADIENT LIQUID CHROMATOGRAPHY SYSTEM | 5/16/2024 | $8,600.00 |
| CERTIFIED GENETOOL INC<br>7074 COMMERCE CIRCLE<br>SUITE B<br>PLEASANTON CA, CA  94588<br><br>**Relationship to debtor**<br>UNRELATED | 2022 INFORS HT I80002 MULTITRON TRIPLE INCUBATOR SHAKER | 5/16/2024 | $12,200.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA  92154-3417<br><br>**Relationship to debtor**<br>UNRELATED | 4 EA. HAUG DEIONIZING U-ELECTRODES WITH 4 EA. METTLER TOLEDO POWER SUPPLIES | 5/16/2024 | $300.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA  92154-3417<br><br>**Relationship to debtor**<br>UNRELATED | 3 EA. HAUG DEIONIZING U-ELECTRODES AND 5 EA. METTLER TOLEDO POWER SUPPLIES | 5/16/2024 | $510.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA  92154-3417<br><br>**Relationship to debtor**<br>UNRELATED | 4 EA. AMERIVACS RETRACTABLE NOZZLE VACUUM SEALERS WITH GAS PURGES | 5/16/2024 | $910.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA  92154-3417<br><br>**Relationship to debtor**<br>UNRELATED | CYTIVA AKTA READYFLUX 1/2" FLOW KIT PLUS RM | 5/16/2024 | $70.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA  92154-3417<br><br>**Relationship to debtor**<br>UNRELATED | CYTIVA AKTA READYFLUX 1/2" FLOW KIT PLUS TC | 5/16/2024 | $70.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA  92154-3417<br><br>**Relationship to debtor**<br>UNRELATED | 3' LABCONCO REDISHIP PURIFIER LOGIC + CLASS II A2 BIOSAFETY CABINET | 5/16/2024 | $710.00 |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA 92154-3417<br><br>**Relationship to debtor**<br>UNRELATED | LABCONCO REDISHIP PURIFIER LOGIC + CLASS II A2 BIOSAFETY CABINET | 5/16/2024 | $710.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA 92154-3417<br><br>**Relationship to debtor**<br>UNRELATED | 4 EA. CYTIVA AKTA READYFLUX 1/2" FLOW KIT RM | 5/16/2024 | $550.00 |
| EQUIPMENT LAB<br>11630 TUXFORD ST,<br>SUN VALLEY, CA 91352<br><br>**Relationship to debtor**<br>UNRELATED | 2022 THERMO FISHER SORVALL BIOS 16 CENTRIFUGE | 5/16/2024 | $12,000.00 |
| EQUIPMENT LAB<br>11630 TUXFORD ST,<br>SUN VALLEY, CA 91352<br><br>**Relationship to debtor**<br>UNRELATED | 2022 INFORS HT I80002 MULTITRON TRIPLE INCUBATOR SHAKER | 5/16/2024 | $20,000.00 |
| EQUIPMENT LAB<br>11630 TUXFORD ST,<br>SUN VALLEY, CA 91352<br><br>**Relationship to debtor**<br>UNRELATED | FLAMMABLE STORAGE CABINET | 5/16/2024 | $150.00 |
| GWS ENTERPRISES<br>28220 AVENUE CROCKER STE 405<br>VALENCIA, CA 91355-3441<br><br>**Relationship to debtor**<br>UNRELATED | CAMCO 601 RDM ROTARY INDEX DRIVE | 5/16/2024 | $100.00 |
| GWS ENTERPRISES<br>28220 AVENUE CROCKER STE 405<br>VALENCIA, CA 91355-3441<br><br>**Relationship to debtor**<br>UNRELATED | CAMCO 601 RDM ROTARY INDEX DRIVE | 5/16/2024 | $100.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | QIAGEN QIACUBE CONNECT DNA/RNA/PROTEIN PURIFICATION SYSTEM | 4/11/2024<br>3:47:22 PM | $700.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | FORMLABS FORM 3L 3D PRINTER | 3/25/2024<br>12:20:06 PM | $2,500.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 2 EA. CENTRIFUGES | 3/22/2024<br>5:40:42 PM | $25.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 5 PCS. AGILENT 1260 INFINITY II SERIES | 3/21/2024<br>5:22:00 PM | $19,400.00 |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 5 EA. FISHER ISOTEMP UNDERCOUNTER FREEZERS | 3/13/2024<br>9:23:00 AM | $750.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 3 EA. FISHER ISOTEMP UNDERCOUNTER FREEZERS | 3/13/2024<br>9:23:00 AM | $550.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | COLE PARMER IPS 300 PORTABLE SCALE | 3/13/2024<br>9:23:00 AM | $350.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 4 PIECES LAB EQUIPMENT | 3/13/2024<br>9:23:00 AM | $775.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | CYTIVA AXICHROM 140 AND 200 CHROMATOGRAPHY COLUMNS | 3/13/2024<br>9:23:00 AM | $1,175.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 2018 CYTIVA AKTA CROSSFLOW TANGENTIAL FILTRATION SYSTEM | 3/13/2024<br>9:23:00 AM | $3,750.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 2 EA. MASTERFLEX L/S STANDARD DIGITAL DRIVES WITH 7536-04 MULTICHANNEL PUMPS | 3/13/2024<br>9:23:00 AM | $1,200.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 2017 DIAZYME DZ-LITE C270 BENCHTOP CHEMISTRY ANALYZER | 3/13/2024<br>2:19:00 PM | $1,231.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 3 PIECES TEST EQUIPMENT | 3/12/2024<br>4:55:17 PM | $160.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 5 EA. FLAMMABLE LIQUID STORAGE CABINETS | 3/12/2024<br>3:45:34 PM | $1,082.00 |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
| --- | --- | --- | --- |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 6 EA. ULINE, H-1565, 60-GAL, FLAMMABLE LIQUID STORAGE CABINETS | 3/12/2024<br>3:45:34 PM | $1,041.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | APPROX. 28 EA. 9&RSQUO; CROSS BEAMS | 3/12/2024<br>3:41:25 PM | $120.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 8 EA. 100-GAL PLASTIC CYLINDRICAL TANKS W/ COVER | 3/12/2024<br>3:41:25 PM | $135.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 7 EA. RCA, RFR322-B, 3.2 CU. FT. REFRIGERATORS | 3/12/2024<br>3:41:25 PM | $270.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 5 EA. FLAMMABLE LIQUID STORAGE CABINETS | 3/12/2024<br>3:41:25 PM | $1,035.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 3 EA. FLAMMABLE LIQUID STORAGE CABINETS | 3/12/2024<br>3:41:25 PM | $505.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 5 EA. JUSTRITE, 60-GAL, FLAMMABLE LIQUID STORAGE CABINETS | 3/12/2024<br>3:41:25 PM | $1,525.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 3 EA. ROLLING RACKS WITH 2 EA. TANK STANDS | 3/12/2024<br>3:41:25 PM | $360.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | NDJ-5S DIGITAL VISCOMETER | 3/12/2024<br>12:06:21 PM | $155.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 2 EA. PRECISION 180 SERIES WATER BATHS | 3/12/2024<br>12:06:21 PM | $25.00 |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 2 EA. MYSTAIRE MY-DB48 CLEAN PREP STATIONS | 3/12/2024<br>12:06:21 PM | $25.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | HAMILTON MIRCOLAB INSTRUMENTS & FIL-TECH CABLES | 3/12/2024<br>12:06:21 PM | $55.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | (2) EA. ULINE H-6932 PORTABLE TRAINING TABLES AND RUBBERMAID STORAGE CABINET | 3/12/2024<br>12:06:21 PM | $100.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 3 EA. FISHER ISOTEMP UNDERCOUNTER FREEZERS | 3/11/2024<br>3:40:18 PM | $540.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 5 PIECES LAB EQUIPMENT | 3/11/2024<br>3:40:18 PM | $57.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | FISHER GTFBG49CSGA LABORATORY REFRIGERATOR | 3/11/2024<br>3:40:18 PM | $500.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | FISHER GTFBG49CSGA LABORATORY REFRIGERATOR | 3/11/2024<br>3:40:18 PM | $1,090.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | FISHER GTFBG49CSGA LABORATORY REFRIGERATOR | 3/11/2024<br>3:40:18 PM | $500.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | FISHER GTFBG49CSGA LABORATORY REFRIGERATOR | 3/11/2024<br>3:40:18 PM | $500.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 2013 IVEK DISPENSE 3020 520219-AAAAA LIQUID DISPENSING SYSTEMS | 3/11/2024<br>3:40:18 PM | $50.00 |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | MIYACHI UNITEK DUAL PULSE 125 WELDING POWER SUPPLY WITH TL-080B-F MANUAL WELD HEAD | 3/11/2024<br>3:40:18 PM | $497.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | EDWARDS E2M40 ROTARY VANE DUAL STAGE VACUUM PUMP | 3/11/2024<br>3:40:18 PM | $925.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | PLASMA ETCH PE-200 PLASMA SYSTEM | 3/11/2024<br>3:40:18 PM | $1,000.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | SHOE IN SI-7200 AUTOMATIC SHOE COVER DISPENSER | 3/11/2024<br>2:23:27 PM | $67.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 9 PIECES TEST EQUIPMENT | 3/11/2024<br>12:55:58 PM | $1,600.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | AGILENT TPS-FLEXY PUMPING SYSTEM | 3/11/2024<br>1:22:15 PM | $2,461.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | POLYSCIENCE TCU CHILLER | 3/11/2024<br>1:04:03 PM | $1,100.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 19 BOXES CONSISTING OF UNIFI NETWORKING EQUIPMENT | 2/28/2024<br>9:00:41 AM | $2,580.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 18 PCS. UNIFI NETWORKING EQUIPMENT | 2/28/2024<br>9:00:41 AM | $1,575.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 5 EA. UNIFI USP-RPS POWER BACKUPS | 2/28/2024<br>2:43:11 AM | $625.00 |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 11 PCS. UNIFI NETWORKING EQUIPMENT | 2/27/2024<br>11:27:27 AM | $1,525.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 18 PCS. UNIFI NETWORKING EQUIPMENT | 2/27/2024<br>11:24:07 AM | $2,675.00 |
| LIQUIDITY SERVICES<br>6931 ARLINGTON ROAD<br>SUITE 460<br>BETHESDA, MD 20814<br><br>**Relationship to debtor**<br>INTERMEDIARY/AUCTIONER | 8 PCS. COMPUTER EQUIPMENT | 2/26/2024<br>10:42:06 PM | $440.00 |
| MOURTZOUCHOS,ACHILLES<br>88 SW 7TH ST APT 3704<br>MIAMI, FL 33130<br><br>**Relationship to debtor**<br>UNRELATED | SHEL LAB SMI31 LABORATORY INCUBATOR | 5/16/2024 | $500.00 |
| MOURTZOUCHOS,ACHILLES<br>88 SW 7TH ST APT 3704<br>MIAMI, FL 33130<br><br>**Relationship to debtor**<br>UNRELATED | TPS CEO-932-2-B-F4T LUNAIRE STABILITY CHAMBER | 5/16/2024 | $500.00 |
| NEW LIFE SCIENTIFIC, INC.<br>300 DUPLER AVE<br>CRIDERSVILLE, OH 45806-2304<br><br>**Relationship to debtor**<br>UNRELATED | MICROFLUIDICS M-110EH-30 MICROFLUIDIZER WITH DIAMOND INTERACTION CHAMBER | 5/16/2024 | $17,600.00 |
| NEW LIFE SCIENTIFIC, INC.<br>300 DUPLER AVE<br>CRIDERSVILLE, OH 45806-2304<br><br>**Relationship to debtor**<br>UNRELATED | 9 EA. 2020 AGILENT IDP-15 DRY SCROLL PUMPS | 5/16/2024 | $7,601.00 |
| NUVONEXUS<br>84 COUNTRY CLUB RD<br>COCOA BEACH, FL 32931<br><br>**Relationship to debtor**<br>UNRELATED | 2 EA. 2020 AGILENT IDP-15 DRY SCROLL PUMPS | 5/16/2024 | $2,000.00 |
| NUVONEXUS<br>84 COUNTRY CLUB RD<br>COCOA BEACH, FL 32931<br><br>**Relationship to debtor**<br>UNRELATED | 2 EA. 2020 AGILENT IDP-15 DRY SCROLL PUMPS | 5/16/2024 | $2,000.00 |
| NUVONEXUS<br>84 COUNTRY CLUB RD<br>COCOA BEACH, FL 32931<br><br>**Relationship to debtor**<br>UNRELATED | 2020 AGILENT IDP-15 DRY SCROLL PUMP | 5/16/2024 | $1,000.00 |
| NUVONEXUS<br>84 COUNTRY CLUB RD<br>COCOA BEACH, FL 32931<br><br>**Relationship to debtor**<br>UNRELATED | 2020 AGILENT IDP-15 DRY SCROLL PUMP | 5/16/2024 | $1,000.00 |
| NUVONEXUS<br>84 COUNTRY CLUB RD<br>COCOA BEACH, FL 32931<br><br>**Relationship to debtor**<br>UNRELATED | 2020 AGILENT IDP-15 DRY SCROLL PUMP | 5/16/2024 | $1,000.00 |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|------------------------|-----------------------------------------------------------------|-------------------------|------------------------|
| NUVONEXUS<br>84 COUNTRY CLUB RD<br>COCOA BEACH, FL 32931 | 2020 AGILENT IDP-15 DRY SCROLL PUMP | 5/16/2024 | $1,000.00 |
| **Relationship to debtor**<br>UNRELATED | | | |

---

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---------|--------------------|
| 6225 NANCY RIDGE DRIVE<br>SAN DIEGO, CA 92121 | From 05/01/2017 To 02/24/2024 |
| 9609 Waples Street<br>1ST FLOOR<br>SAN DIEGO, CA 92121 | From 2/1/2022 To 3/17/2023 |

---

| Part 8: | Health Care Bankruptcies |
|---------|---------------------------|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for :
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

---

| Part 9: | Personal Identifiable Information |
|---------|-----------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☒ Yes. State the nature of the information collected and retained.    Names, addresses, email addresses, birth date, location, test results, age, gender or other demographic information, purchases, memberships, subscriptions, payment history.

Does the debtor have a privacy policy about that information?

☐ No
☒ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☒ Yes. Does the debtor serve as plan administrator?

☒ No.
☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|--------------|---------------------------------------------|

Has the plan been terminated?
☒ No
☐ Yes

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|--------------------------------------------------------------------|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name , or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |
| AMERIPRISE BANK<br>333 W SANTA CLARA ST<br>SAN JOSE, CA 95113 | 9133 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☑ Brokerage<br>☐ Other | 5/28/2024 | $0.00 |
| COMERICA BANK<br>THREE EMBARCADERO CENTER<br>SUITE 1350<br>SAN FRANCISCO, CA 94111 | 8097 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☑ Brokerage<br>☐ Other | 4/4/2024 | $0.00 |
| HSBC<br>445 N BEDFORD DR<br>BEVERLY HILLS, CA 90210 | 2001 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 4/1/2024 | $0.00 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |
| BENTEC<br>1380 E BEAMER ST<br>WOODLAND, CA 95776 | UNKNOWN<br>UNKNOWN | 1 - 12-CAVITY DIE BASE PAD | ☐ No<br>☑ Yes |
| BENTEC<br>1380 E BEAMER ST<br>WOODLAND, CA 95776 | UNKNOWN<br>UNKNOWN | 1 - ROTARY DIE BASE PAD | ☐ No<br>☑ Yes |
| CORODATA<br>PO BOX 842638<br>PO BOX 1450<br>LOS ANGELES, CA 90084-2638 | UNKNOWN<br>UNKNOWN | 1 - 326 CONTAINERS OF CUE RECORDS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - 3 DRAWER CABINET - MOBILE | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - 500 ML NM NAT HDPE BOTTLES W/ CAPS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - AIR CLEAN 600 PCR WORKSTATION | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - AIR DRYER / PC TOWERS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - AKTA PILOT 600 | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - AMCOR FOIL ROLLS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - ASAHI SCS COLUMN | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - AUTOMATIC TABLE TOP BLISTER/TRAY SEALER | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - BACNET FLOW CONTROLLER | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - BATTERY PACKS /<br>HEAT SEALERS / TUBE<br>HOLDERS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - BIOFLOW 120 VESSEL /<br>FLUIDIC BOXES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - BIOFLOW 120 VESSEL<br>2 OF 3 | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - BIOFLOW 120 VESSEL<br>3 OF 3 | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - BIOFLOW<br>ACCESSORIES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - BIOFLOW<br>ACCESSORIES / MISC | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - BIOFLOW VESSEL 1 OF<br>3 | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - BIOPROCESS<br>CONTROL STATION | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - BLOOD ACCESSORIES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - BOXES W/ LAB<br>SUPPLIES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - CLARIANT DESICCANT<br>PACK PALLET (35 BOXES) | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - COMPRESS AIR TANK /<br>RACKING BOXES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - CRYOPLUS 1 | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - DEHUMIDIFIER | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - DIGITAL INVERTOR | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - DNA / RNA / OLIGO<br>SYNTHESIZER W/ MOBILE<br>TABLE | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - DR. OLIGO<br>PROCESSOR | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - EMPTY SHIPPING BOX<br>1 OF 2 | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - EMPTY SHIPPING BOX<br>2 OF 2 | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - EMPTY TECAN CRATES<br>/ BOX | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - EPPENDORF TIPS &<br>TUBES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - FLAKER MOD AC 500LB | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - FOLDING TABLES & CHAIRS / WIRE SHELVING | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - GCX AM FILTER CARTRIDGES | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - GLASS VESSELS | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - HEI-CHILL 600 / BOXES | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - HI-SCALE 5X50CM COLUMNS | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - HOUSING FRONTS & REARS | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - HOUSING FRONTS & REARS / COLORED CARTRIDGES | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - IMPERIAL III INCUBATOR | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - JOE PALLET #1 | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - KEYENCE CRATE | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - LAB EQUIPMENT - NO LABEL | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - LAB OVEN / BENCHTOP CENTRIFUGE / BOXES | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - LABEL-AIRE MACHINE | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - LONG METAL BRACKETS | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - MAINTENANCE SPARE PARTS | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - METAL FIXTURE | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - MICRO FLUIDIZER / VACUUM SEALER / BOXES | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - MICROSCOPE | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - MINI CENTRIFUGES / SMC THERMO CHILLER | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - MINI FRIDGE | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - MISC BOXES / ELECTRONICS | ☐ No ☒ Yes |
| COROVAN 12302 KERRAN ST. POWAY, CA 92064 | UNKNOWN UNKNOWN | 1 - MISC CONSUMABLES / TEAM PARTS | ☐ No ☒ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - MISC READER / PLASTIC PARTS / SHIFTED ITEMS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - ORBITAL SHAKERS / SMALL EQUIP | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - PLACER APPLICATOR | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - PLASMA ACCESSORIES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - PORTABLE AIR CONDITIONER | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - PREMIER 40 HEATER | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - PROPELLER MIXER W/ WINCH | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - PSA NITROGEN GENERATOR | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - PUREFLO | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - Q-TOF FLIGHT TUBE INSERT | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - R&D BOXES / BOXES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - R&D PCB BOARDS X01-X16 | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - RACK KITS / ULINE PLASTIC BOXES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - RACKING PARTS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - READER / PLASTIC PARTS / VALIDATION SUPPLIES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - ROTARY DISPENSER/CUE HEALTH HUB/FUNNELS/HOUSING | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - SAMSUNG AIR FILTER / TOTES / BOXES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - SARTOCON 2 PLUS FILTERHALTER | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - SHELVING POSTS / CARTONS W/ SL BIOREACTORS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - SMALL EQUIP / BOX | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - SMALL LAB EQUIP / SAFETY BOTTLE CARRIERS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA  92064 | UNKNOWN<br>UNKNOWN | 1 - SMALL SAFE W/ PUSH BUTTONS | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - SMC CHILLER /<br>BIOPROCESSOR / BIOFLO<br>120 ACCYS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - SORRENTO VALLEY<br>FALL & HOLIDAY<br>DECORATIONS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - SORRENTO VALLEY<br>HOLIDAY DECORATIONS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - SORVALL LYNX 6000<br>CENTRIFUGE | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - SUB ZERO UNIT | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - TECAN PANEL TOP<br>SET | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - TIPS / BOXES / SMALL<br>EQUIP | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - TOTES W/ SUPPLIES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - TRANE AIR HANDLER &<br>STAND | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - TUTTNAUER<br>AUTOCLAVE / OLIVER CO.<br>TRAY LIDDER | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - UNINTERUPTED<br>POWER SUPPLY | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - UTILITY SHELF | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - VACUUM PUMP | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 1 - XMAS DECOR - MODA<br>CAMPUS | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 12 - THERMO CHILLER | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 2 - AMCOR FOIL ROLLS /<br>BOXES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 2 - BOXES / LAB<br>SUPPLIES | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 2 - BPG 200/500 COLUMN | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 2 - JULABO CHILLER | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 2 - MISC (NO CONTENTS<br>ADVISED) | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 2 - PSKINSTRAY 2200004 | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 2 - ROLLER MIXER | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 3 - PEDESTAL - MOBILE | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 3 - PIEZO ULTRASONIC<br>TRANSDUCER CHIP | ☐ No<br>☑ Yes |
| COROVAN<br>12302 KERRAN ST.<br>POWAY, CA 92064 | UNKNOWN<br>UNKNOWN | 6 - PSKINSTRAY 220003-3 | ☐ No<br>☑ Yes |
| CRAFTECH<br>2941 EAST LA JOLLA STREET<br>ANAHEIM, CA 92806 | UNKNOWN<br>UNKNOWN | 1 - INJECTION MOLDING<br>TOOL OVERMOLD,<br>HOUSING, INJECTION<br>MOLD | ☐ No<br>☑ Yes |
| CRAFTECH<br>2941 EAST LA JOLLA STREET<br>ANAHEIM, CA 92806 | UNKNOWN<br>UNKNOWN | 17 - TOOL, HOT RUNNER<br>CONTROLLER | ☐ No<br>☑ Yes |
| CRAFTECH<br>2941 EAST LA JOLLA STREET<br>ANAHEIM, CA 92806 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING<br>TOOL BASE, READER | ☐ No<br>☑ Yes |
| CRAFTECH<br>2941 EAST LA JOLLA STREET<br>ANAHEIM, CA 92806 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING<br>TOOL CAP, USB-C,<br>READER-CHARGER | ☐ No<br>☑ Yes |
| CRAFTECH<br>2941 EAST LA JOLLA STREET<br>ANAHEIM, CA 92806 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING<br>TOOL FLAG, MAGNET<br>POSITION, READER | ☐ No<br>☑ Yes |
| CRAFTECH<br>2941 EAST LA JOLLA STREET<br>ANAHEIM, CA 92806 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING<br>TOOL FUNNEL, READER | ☐ No<br>☑ Yes |
| CRAFTECH<br>2941 EAST LA JOLLA STREET<br>ANAHEIM, CA 92806 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING<br>TOOL HOUSING, READER | ☐ No<br>☑ Yes |
| CRAFTECH<br>2941 EAST LA JOLLA STREET<br>ANAHEIM, CA 92806 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING<br>TOOL LIGHTPIPE NEST,<br>HOUSING | ☐ No<br>☑ Yes |
| CRAFTECH<br>2941 EAST LA JOLLA STREET<br>ANAHEIM, CA 92806 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING<br>TOOL LIGHTPIPE,<br>HOUSING | ☐ No<br>☑ Yes |
| CRAFTECH<br>2941 EAST LA JOLLA STREET<br>ANAHEIM, CA 92806 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING<br>TOOL SHIELD MAGNET,<br>READER | ☐ No<br>☑ Yes |
| ELLAB<br>303 E 17TH AVE<br>SUITE 10<br>DENVER, CO 80203 | UNKNOWN<br>UNKNOWN | 1 - TRACK SENSE PRO -<br>TEMPERATURE SENSOR<br>TOOL | ☐ No<br>☑ Yes |
| ELLAB<br>303 E 17TH AVE<br>SUITE 10<br>DENVER, CO 80203 | UNKNOWN<br>UNKNOWN | 32 - TEMPERATURE DATA<br>LOGGER | ☐ No<br>☑ Yes |
| FREUDENBERG MEDICAL<br>5050 RIVERGRADE RD<br>BALDWIN PARK, CA 91706 | UNKNOWN<br>UNKNOWN | 1 - INJECTION MOLDING<br>TOOL DOCK, NO CLIP | ☐ No<br>☑ Yes |
| FREUDENBERG MEDICAL<br>5050 RIVERGRADE RD<br>BALDWIN PARK, CA 91706 | UNKNOWN<br>UNKNOWN | 1 - INJECTION MOLDING<br>TOOL PIERCE SLIDER,<br>TIPS LEAD | ☐ No<br>☑ Yes |
| FREUDENBERG MEDICAL<br>5050 RIVERGRADE RD<br>BALDWIN PARK, CA 91706 | UNKNOWN<br>UNKNOWN | 1 - INJECTION MOLDING<br>TOOL SHUTTLE, N-B,<br>SPLIT, P3 | ☐ No<br>☑ Yes |
| FREUDENBERG MEDICAL<br>5050 RIVERGRADE RD<br>BALDWIN PARK, CA 91706 | UNKNOWN<br>UNKNOWN | 3 - TOOL, HOT RUNNER<br>CONTROLLER | ☐ No<br>☑ Yes |
| HI-TECH<br>8530 ROLAND ST<br>BUENA PARK, CA 90621 | UNKNOWN<br>UNKNOWN | 1 - CUTTING DIE, MATCH<br>METAL DESICCANT FIBER | ☐ No<br>☑ Yes |
| INFINITY LABS<br>10151 PACIFIC MESA BLVD<br>#107<br>SAN DIEGO, CA 92121 | UNKNOWN<br>UNKNOWN | 1 - WATER PURIFICATION<br>SYSTEM (MILLI-Q DIRECT<br>16) | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| KRUSS<br>1020 CREWS ROAD<br>SUITE K<br>MATTHEWS, NC 28105 | UNKNOWN<br>UNKNOWN | 1 - KRUSS DROP SHAPE STANDARD CP70C TOOL | ☐ No<br>☑ Yes |
| MARIAN<br>1011 E. SAINT CLAIR ST<br>INDIANAPOLIS, IN 46202 | UNKNOWN<br>UNKNOWN | 2 - CUTTING DIE, MATCH METAL DESICCANT FIBER | ☐ No<br>☑ Yes |
| MINNESOTA RUBBER<br>(NOW TRELLEBORG)<br>1100 N. XENIUM LANE<br>MINNEAPOLIS, MN 55441 | UNKNOWN<br>UNKNOWN | 1 - TRANSFER COMPRESSION MOLD READER PLUG | ☐ No<br>☑ Yes |
| MINNESOTA RUBBER<br>(NOW TRELLEBORG)<br>1100 N. XENIUM LANE<br>MINNEAPOLIS, MN 55441 | UNKNOWN<br>UNKNOWN | 1 - TRANSFER COMPRESSION MOLD (MOLD 1) SLIDING SEAL | ☐ No<br>☑ Yes |
| MINNESOTA RUBBER<br>(NOW TRELLEBORG)<br>1100 N. XENIUM LANE<br>MINNEAPOLIS, MN 55441 | UNKNOWN<br>UNKNOWN | 1 - TRANSFER COMPRESSION MOLD (MOLD 2) SLIDING SEAL | ☐ No<br>☑ Yes |
| MINNESOTA RUBBER<br>(NOW TRELLEBORG)<br>1100 N. XENIUM LANE<br>MINNEAPOLIS, MN 55441 | UNKNOWN<br>UNKNOWN | 1 - TRANSFER COMPRESSION MOLD READER GASKET | ☐ No<br>☑ Yes |
| MINNESOTA RUBBER<br>(NOW TRELLEBORG)<br>1100 N. XENIUM LANE<br>MINNEAPOLIS, MN 55441 | UNKNOWN<br>UNKNOWN | 2 - TRANSFER COMPRESSION MOLD (MOLD 2) PLUNGER | ☐ No<br>☑ Yes |
| MOS PLASTICS<br>2308 ZANKER RD<br>SAN JOSE, CA 95131 | UNKNOWN<br>UNKNOWN | 1 - INJECTION MOLDING TOOL FLUIDIC, COC, P3 | ☐ No<br>☑ Yes |
| MOS PLASTICS<br>2308 ZANKER RD<br>SAN JOSE, CA 95131 | UNKNOWN<br>UNKNOWN | 1 - INJECTION MOLDING TOOL HOUSING CARTRIDGE, FRONT | ☐ No<br>☑ Yes |
| MOS PLASTICS<br>2308 ZANKER RD<br>SAN JOSE, CA 95131 | UNKNOWN<br>UNKNOWN | 1 - INJECTION MOLDING TOOL HOUSING CARTRIDGE, REAR | ☐ No<br>☑ Yes |
| MOS PLASTICS<br>2308 ZANKER RD<br>SAN JOSE, CA 95131 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL TRANSFER TRAY FOR FLUIDIC, COC, P3 | ☐ No<br>☑ Yes |
| MOS PLASTICS<br>2308 ZANKER RD<br>SAN JOSE, CA 95131 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL TRANSFER TRAY FOR FRONT HOUSING | ☐ No<br>☑ Yes |
| MOS PLASTICS<br>2308 ZANKER RD<br>SAN JOSE, CA 95131 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL TRANSFER TRAY FOR REAR HOUSING | ☐ No<br>☑ Yes |
| MOS PLASTICS<br>2308 ZANKER RD<br>SAN JOSE, CA 95131 | UNKNOWN<br>UNKNOWN | 6 - TOOL, HOT RUNNER CONTROLLER | ☐ No<br>☑ Yes |
| NELLIPAK<br>3720 WEST WASHINGTON STREET<br>PHOENIX, AZ 85009 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL TRANSFER TRAY FOR FLUIDIC, COC, P3 | ☐ No<br>☑ Yes |
| NELLIPAK<br>3720 WEST WASHINGTON STREET<br>PHOENIX, AZ 85009 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL TRANSFER TRAY FOR FRONT HOUSING | ☐ No<br>☑ Yes |
| NELLIPAK<br>3720 WEST WASHINGTON STREET<br>PHOENIX, AZ 85009 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL TRANSFER TRAY FOR PIERCE SLIDER | ☐ No<br>☑ Yes |
| NELLIPAK<br>3720 WEST WASHINGTON STREET<br>PHOENIX, AZ 85009 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL TRANSFER TRAY FOR REAR HOUSING | ☐ No<br>☑ Yes |
| NELLIPAK<br>3720 WEST WASHINGTON STREET<br>PHOENIX, AZ 85009 | UNKNOWN<br>UNKNOWN | 4 - TOOL, HOT RUNNER CONTROLLER | ☐ No<br>☑ Yes |
| PLACON<br>6096 MCKEE ROAD<br>FITCHBURG, WI 53719 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL TRANSFER TRAY FOR FLUIDIC, COC, P3 | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| PLACON<br>6096 MCKEE ROAD<br>FITCHBURG, WI 53719 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL TRANSFER TRAY FOR FRONT HOUSING | ☐ No<br>☑ Yes |
| PLACON<br>6096 MCKEE ROAD<br>FITCHBURG, WI 53719 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL TRANSFER TRAY FOR PIERCE SLIDER | ☐ No<br>☑ Yes |
| PLACON<br>6096 MCKEE ROAD<br>FITCHBURG, WI 53719 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL TRANSFER TRAY FOR REAR HOUSING | ☐ No<br>☑ Yes |
| PLACON<br>6096 MCKEE ROAD<br>FITCHBURG, WI 53719 | UNKNOWN<br>UNKNOWN | 4 - TOOL, HOT RUNNER CONTROLLER | ☐ No<br>☑ Yes |
| PRECISION ASSOCIATES<br>3800 N. WASHINGTON AVENUE<br>MINNEAPOLIS, MN 55412 | UNKNOWN<br>UNKNOWN | 1 - TRANSFER COMPRESSION MOLD READER PLUG | ☐ No<br>☑ Yes |
| PRECISION ASSOCIATES<br>3800 N. WASHINGTON AVENUE<br>MINNEAPOLIS, MN 55412 | UNKNOWN<br>UNKNOWN | 1 - TRANSFER COMPRESSION MOLD (MOLD 1) SLIDING SEAL | ☐ No<br>☑ Yes |
| PRECISION ASSOCIATES<br>3800 N. WASHINGTON AVENUE<br>MINNEAPOLIS, MN 55412 | UNKNOWN<br>UNKNOWN | 1 - TRANSFER COMPRESSION MOLD (MOLD 2) SLIDING SEAL | ☐ No<br>☑ Yes |
| PRECISION ASSOCIATES<br>3800 N. WASHINGTON AVENUE<br>MINNEAPOLIS, MN 55412 | UNKNOWN<br>UNKNOWN | 1 - TRANSFER COMPRESSION MOLD READER GASKET | ☐ No<br>☑ Yes |
| PRECISION ASSOCIATES<br>3800 N. WASHINGTON AVENUE<br>MINNEAPOLIS, MN 55412 | UNKNOWN<br>UNKNOWN | 2 - TRANSFER COMPRESSION MOLD (MOLD 2) PLUNGER | ☐ No<br>☑ Yes |
| PRES-TEK<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 1 - AUTOMATED STACKING STATION PIERCE SLIDER, TIPS LEAD | ☐ No<br>☑ Yes |
| PRES-TEK<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 2 - AUTOMATED LASER MARKER WAND, NASAL, ZIP, HANDLE | ☐ No<br>☑ Yes |
| PRES-TEK<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING TOOL WAND, NASAL, ZIP, HANDLE | ☐ No<br>☑ Yes |
| PRES-TEK<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 20 - TOOL, HOT RUNNER CONTROLLER | ☐ No<br>☑ Yes |
| PRES-TEK<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 3 - AUTOMATED STACKING STATION FLUIDIC, COC, P3 | ☐ No<br>☑ Yes |
| PRES-TEK<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 3 - INJECTION MOLDING TOOL DOCK, NO CLIP | ☐ No<br>☑ Yes |
| PRES-TEK<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 3 - INJECTION MOLDING TOOL FLUIDIC, COC, P3 | ☐ No<br>☑ Yes |
| PRES-TEK<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 3 - INJECTION MOLDING TOOL HOUSING CARTRIDGE, FRONT | ☐ No<br>☑ Yes |
| PRES-TEK<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 3 - INJECTION MOLDING TOOL HOUSING CARTRIDGE, REAR | ☐ No<br>☑ Yes |
| PRES-TEK<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 3 - INJECTION MOLDING TOOL PIERCE SLIDER, TIPS LEAD | ☐ No<br>☑ Yes |
| PRES-TEK<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 3 - INJECTION MOLDING TOOL SHUTTLE, N-B, SPLIT, P3 | ☐ No<br>☑ Yes |
| PRES-TEK<br>11060 TACOMA DRIVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 5 - AUTOMATED STACKING STATION HOUSING CARTRIDGE, FRONT OR REAR | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| RAININ<br>PO BOX 100802<br>PASADENA, CA 91189 | UNKNOWN<br>UNKNOWN | 1 - 8 CHANNEL PIPET-LITE 2-20 UL | ☐ No<br>☑ Yes |
| RAININ<br>PO BOX 100802<br>PASADENA, CA 91189 | UNKNOWN<br>UNKNOWN | 1 - AUTOREP S MANUAL REPEATER PIPETTE | ☐ No<br>☑ Yes |
| SANMINA SCI PLANTA 3<br>CHAPALA - GUADALAJARA 225<br>GUADALAJARA, JAL 45588<br>MEXICO | UNKNOWN<br>UNKNOWN | 24 - AUTOMATION MANUFACTURING EQUIPMENT | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 1 - AUTOMATED STACKING STATION PIERCE SLIDER, TIPS LEAD | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 1 - INJECTION MOLDING TOOL FLUIDIC, COC, P3 | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 1 - INJECTION MOLDING TOOL FLUIDIC, TOPAS | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 16 - TOOL, HOT RUNNER CONTROLLER | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 2 - AUTOMATED LASER MARKER WAND, NASAL, ZIP, HANDLE | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 2 - AUTOMATED STACKING STATION FLUIDIC, COC, P3 | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING TOOL DOCK, NO CLIP | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING TOOL PIERCE SLIDER, TIPS LEAD | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING TOOL SHUTTLE, N-B, SPLIT, P3 | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING TOOL WAND, NASAL, ZIP, HANDLE | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 3 - AUTOMATED STACKING STATION HOUSING CARTRIDGE, FRONT OR REAR | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 3 - INJECTION MOLDING TOOL HOUSING CARTRIDGE, FRONT | ☐ No<br>☑ Yes |
| SMC LTD<br>NW 5846<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>UNKNOWN | 3 - INJECTION MOLDING TOOL HOUSING CARTRIDGE, REAR | ☐ No<br>☑ Yes |
| STARRETT KINEMETRIC<br>26052 MERIT CIRCLE<br>SUITE 103<br>LAGUNA HILLS, CA 92653 | UNKNOWN<br>UNKNOWN | 1 - FORCE MEASUREMENT TESTING SYSTEMS | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| SYBRIDGE<br>10155 SHARON CIRCLE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 1 - INJECTION MOLDING TOOL FLUIDIC, DRY VENT | ☐ No<br>☑ Yes |
| SYBRIDGE<br>10155 SHARON CIRCLE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>UNKNOWN | 1 - TOOL, HOT RUNNER CONTROLLER | ☐ No<br>☑ Yes |
| TEEL PLASTICS<br>1060 TEEL COURT<br>BARABOO, WI 53913 | UNKNOWN<br>UNKNOWN | 1 - INJECTION MOLDING TOOL WAND, NASAL, ZIP, HANDLE | ☐ No<br>☑ Yes |
| TEEL PLASTICS<br>1060 TEEL COURT<br>BARABOO, WI 53913 | UNKNOWN<br>UNKNOWN | 1 - TOOL, HOT RUNNER CONTROLLER | ☐ No<br>☑ Yes |
| TEEL PLASTICS<br>1060 TEEL COURT<br>BARABOO, WI 53913 | UNKNOWN<br>UNKNOWN | 2 - AUTOMATED LASER MARKER WAND, NASAL, ZIP, HANDLE | ☐ No<br>☑ Yes |
| TRANSCAT (FORMERLY ANMAR)<br>113 CEDAR STREET<br>MILFORD, MA 01757 | UNKNOWN<br>UNKNOWN | 1 - HANDHELD THERMOHYGROMETER | ☐ No<br>☑ Yes |
| TRANSCAT (FORMERLY ANMAR)<br>113 CEDAR STREET<br>MILFORD, MA 01757 | UNKNOWN<br>UNKNOWN | 1 - HANDHELD THERMOHYGROMETER PROBE | ☐ No<br>☑ Yes |
| TRANSCAT (FORMERLY ANMAR)<br>113 CEDAR STREET<br>MILFORD, MA 01757 | UNKNOWN<br>UNKNOWN | 1 - PRECISION MULTIFUNCTION CALIBRATOR TOOL | ☐ No<br>☑ Yes |
| TRANSCAT (FORMERLY ANMAR)<br>113 CEDAR STREET<br>MILFORD, MA 01757 | UNKNOWN<br>UNKNOWN | 3 - AVM410 - ALNOR AIR VELOCITY METER | ☐ No<br>☑ Yes |
| TRU-FORM<br>14600 HOOVER STREET<br>WESTMINSTER, CA 92683 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL ANTI-STATIC 32 PCBA TRAY | ☐ No<br>☑ Yes |
| TRU-FORM<br>14600 HOOVER STREET<br>WESTMINSTER, CA 92683 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL DESICCANT CARTRIDGE TRAY | ☐ No<br>☑ Yes |
| TRU-FORM<br>14600 HOOVER STREET<br>WESTMINSTER, CA 92683 | UNKNOWN<br>UNKNOWN | 1 - THERMOFORMING TOOL THERMOFORM TRAY, SEQUENCING KIT-TAB | ☐ No<br>☑ Yes |
| TRU-FORM<br>14600 HOOVER STREET<br>WESTMINSTER, CA 92683 | UNKNOWN<br>UNKNOWN | 3 - TOOL, HOT RUNNER CONTROLLER | ☐ No<br>☑ Yes |
| UV PROCESS SUPPLY<br>1229 WEST CORTLAND STREET<br>CHICAGO, IL 60614 | UNKNOWN<br>UNKNOWN | 2 - UV MICRO PUCK MULTI INTEGRATOR TOOL | ☐ No<br>☑ Yes |
| UV PROCESS SUPPLY<br>1229 WEST CORTLAND STREET<br>CHICAGO, IL 60614 | UNKNOWN<br>UNKNOWN | 3 - UV MICRO PUCK MULTI DIAZO RANGE TOOL | ☐ No<br>☑ Yes |
| WESTEC<br>6757-A LAS POSITAS RD<br>LIVERMORE, CA 94551 | UNKNOWN<br>UNKNOWN | 2 - INJECTION MOLDING TOOL MAGNET HOLDER, READER | ☐ No<br>☑ Yes |
| WESTEC<br>6757-A LAS POSITAS RD<br>LIVERMORE, CA 94551 | UNKNOWN<br>UNKNOWN | 2 - TOOL, HOT RUNNER CONTROLLER | ☐ No<br>☑ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| ARNETT SUPPLY<br>12950 SW MORGAN RD<br>SHERWOOD, OR 97140 | 2620 COMMERCE WAY, VISTA CA 92081 | 6 BOXES, EPPENDORF BIOFLO 320 SYSTEM | $10,763.00 |

| Owner's name and address | Location of property | Description of the property | Value |
|--------------------------|----------------------|----------------------------|-------|
| ASSET RECOVERY CORP<br>5197 G ST STE A<br>CHINO, CA 91710-5163 | 2620 COMMERCE WAY, VISTA CA 92081 | 6' LABCONCO REDISHIP PURIFIER LOGIC + CLASS II A2 BIOSAFETY CABINET | $1,425.00 |
| BELOWFREEZE SCIENTIFIC LLC<br>3656 CENTERVIEW DR UNIT 3<br>CHANTILLY, VA 20151-3246 | 2620 COMMERCE WAY, VISTA CA 92081 | 2022 THERMO FISHER TSX60086A -86C FREEZER | $1,775.00 |
| BELSAM LLC<br>31047 ROSE CIR<br>MURRIETA, CA 92563-6234 | 2620 COMMERCE WAY, VISTA CA 92081 | 4 EA. CALIFORNIA VIBRATORY FEEDERS IN0300 DRIVES | $150.00 |
| BOSTON INDUSTRIES INC<br>10 INDUSTRIAL RD.<br>WALPOLE, MA 02081 | 2620 COMMERCE WAY, VISTA CA 92081 | 2022 CYTIVA AKTA READY GRADIENT LIQUID CHROMATOGRAPHY SYSTEM | $8,600.00 |
| BOSTON INDUSTRIES INC<br>10 INDUSTRIAL RD.<br>WALPOLE, MA 02081 | 2620 COMMERCE WAY, VISTA CA 92081 | CYTIVA PRECONFIGURED HP ELITEBOOK 840 G8 LAPTOP | $925.00 |
| CERTIFIED GENETOOL INC<br>7074 COMMERCE CIRCLE<br>SUITE B<br>PLEASANTON CA, CA 94588 | 2620 COMMERCE WAY, VISTA CA 92081 | 2022 INFORS HT I80002 MULTITRON TRIPLE INCUBATOR SHAKER | $12,200.00 |
| DANIEL LOMELI - BIOPROCESS FIELD SERVICE ENGINEER EPPENDORF NORTH AMERICA 175 FRESHWATER BLVD. ENFIELD, CT 06082 | 4980 CAROLL CANYON RD SUITE 100 SAN DIEGO, CA 92121 | BEARING HOUSE FOR AN EPPENDORF BIOFLO 610 | UNKNOWN |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA 92154-3417 | 2620 COMMERCE WAY, VISTA CA 92081 | 3 EA. HAUG DEIONIZING U-ELECTRODES AND 5 EA. METTLER TOLEDO POWER SUPPLIES | $510.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA 92154-3417 | 2620 COMMERCE WAY, VISTA CA 92081 | 3' LABCONCO REDISHIP PURIFIER LOGIC + CLASS II A2 BIOSAFETY CABINET | $710.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA 92154-3417 | 2620 COMMERCE WAY, VISTA CA 92081 | 4 EA. AMERIVACS RETRACTABLE NOZZLE VACUUM SEALERS WITH GAS PURGES | $910.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA 92154-3417 | 2620 COMMERCE WAY, VISTA CA 92081 | 4 EA. CYTIVA AKTA READYFLUX 1/2" FLOW KIT RM | $550.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA 92154-3417 | 2620 COMMERCE WAY, VISTA CA 92081 | 4 EA. HAUG DEIONIZING U-ELECTRODES WITH 4 EA. METTLER TOLEDO POWER SUPPLIES | $300.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA 92154-3417 | 2620 COMMERCE WAY, VISTA CA 92081 | CYTIVA AKTA READYFLUX 1/2" FLOW KIT PLUS RM | $70.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA 92154-3417 | 2620 COMMERCE WAY, VISTA CA 92081 | CYTIVA AKTA READYFLUX 1/2" FLOW KIT PLUS TC | $70.00 |
| DIVISION PARTS GROUP LLC<br>1424 30TH ST STE E<br>SAN DIEGO, CA 92154-3417 | 2620 COMMERCE WAY, VISTA CA 92081 | LABCONCO REDISHIP PURIFIER LOGIC + CLASS II A2 BIOSAFETY CABINET | $710.00 |
| EQUIPMENT LAB<br>11630 TUXFORD ST,<br>SUN VALLEY, CA 91352 | 2620 COMMERCE WAY, VISTA CA 92081 | 2022 INFORS HT I80002 MULTITRON TRIPLE INCUBATOR SHAKER | $20,000.00 |
| EQUIPMENT LAB<br>11630 TUXFORD ST,<br>SUN VALLEY, CA 91352 | 2620 COMMERCE WAY, VISTA CA 92081 | 2022 THERMO FISHER SORVALL BIOS 16 CENTRIFUGE | $12,000.00 |
| EQUIPMENT LAB<br>11630 TUXFORD ST,<br>SUN VALLEY, CA 91352 | 2620 COMMERCE WAY, VISTA CA 92081 | FLAMMABLE STORAGE CABINET | $150.00 |
| GWS ENTERPRISES<br>28220 AVENUE CROCKER STE 405<br>VALENCIA, CA 91355-3441 | 2620 COMMERCE WAY, VISTA CA 92081 | CAMCO 601 RDM ROTARY INDEX DRIVE | $100.00 |
| GWS ENTERPRISES<br>28220 AVENUE CROCKER STE 405<br>VALENCIA, CA 91355-3441 | 2620 COMMERCE WAY, VISTA CA 92081 | CAMCO 601 RDM ROTARY INDEX DRIVE | $100.00 |

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| MOURTZOUCHOS,ACHILLES<br>88 SW 7TH ST APT 3704<br>MIAMI, FL 33130 | 2620 COMMERCE WAY, VISTA CA 92081 | SHEL LAB SMI31 LABORATORY INCUBATOR | $500.00 |
| MOURTZOUCHOS,ACHILLES<br>88 SW 7TH ST APT 3704<br>MIAMI, FL 33130 | 2620 COMMERCE WAY, VISTA CA 92081 | TPS CEO-932-2-B-F4T LUNAIRE STABILITY CHAMBER | $500.00 |
| NEW LIFE SCIENTIFIC, INC.<br>300 DUPLER AVE<br>CRIDERSVILLE, OH 45806-2304 | 2620 COMMERCE WAY, VISTA CA 92081 | 9 EA. 2020 AGILENT IDP-15 DRY SCROLL PUMPS | $7,601.00 |
| NEW LIFE SCIENTIFIC, INC.<br>300 DUPLER AVE<br>CRIDERSVILLE, OH 45806-2304 | 2620 COMMERCE WAY, VISTA CA 92081 | MICROFLUIDICS M-110EH-30 MICROFLUIDIZER WITH DIAMOND INTERACTION CHAMBER | $17,600.00 |
| NUVONEXUS<br>84 COUNTRY CLUB RD<br>COCOA BEACH, FL 32931 | 2620 COMMERCE WAY, VISTA CA 92081 | 2 EA. 2020 AGILENT IDP-15 DRY SCROLL PUMPS | $2,000.00 |
| NUVONEXUS<br>84 COUNTRY CLUB RD<br>COCOA BEACH, FL 32931 | 2620 COMMERCE WAY, VISTA CA 92081 | 2 EA. 2020 AGILENT IDP-15 DRY SCROLL PUMPS | $2,000.00 |
| NUVONEXUS<br>84 COUNTRY CLUB RD<br>COCOA BEACH, FL 32931 | 2620 COMMERCE WAY, VISTA CA 92081 | 2020 AGILENT IDP-15 DRY SCROLL PUMP | $1,000.00 |
| NUVONEXUS<br>84 COUNTRY CLUB RD<br>COCOA BEACH, FL 32931 | 2620 COMMERCE WAY, VISTA CA 92081 | 2020 AGILENT IDP-15 DRY SCROLL PUMP | $1,000.00 |
| NUVONEXUS<br>84 COUNTRY CLUB RD<br>COCOA BEACH, FL 32931 | 2620 COMMERCE WAY, VISTA CA 92081 | 2020 AGILENT IDP-15 DRY SCROLL PUMP | $1,000.00 |
| NUVONEXUS<br>84 COUNTRY CLUB RD<br>COCOA BEACH, FL 32931 | 2620 COMMERCE WAY, VISTA CA 92081 | 2020 AGILENT IDP-15 DRY SCROLL PUMP | $1,000.00 |

---

### Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

---

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

---

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No
☐ Yes. Provide details below.

---

### Part 13: Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| CHP HC, LLC<br>4980 CARROLL CANYON RD.<br>STE. 100<br>SAN DIEGO, CA 92121 | ACQUISITION HOLDING COMPANY | 92-1641932<br>**Date business existed**<br>From: 1/4/2023      To: PRESENT |
| CUE HEALTH INDIA PRIVATE<br>LIMITED<br>HD-143, 130P & 115/1P,<br>RAJAPUSHPA SUMMIT,<br>(WEWORK)<br>NANAKRAMGUDA MAIN ROAD,<br>MANIKONDA JAGIR,<br>FINANCIAL<br>DISTRICT<br>HYDERABAD, RANGAREDDY,<br>TELANGANA 500032<br>INDIA | SOFTWARE DEVELOPMENT | N/A<br>**Date business existed**<br>From: 7/1/2022      To: PRESENT |
| CUE HEALTH SAGLIK YAZILIMI<br>HIZMETLERI LIMITED SIRKETI<br>NANAKRAMGUDA FINANCIAL<br>DISTRICT HYDERABAD<br>TELANGANA 500032<br>TURKEY | SOFTWARE DEVELOPMENT | N/A<br>**Date business existed**<br>From: 11/28/2022      To: PRESENT |

## 26. Books, records, and financial statements

26a.   List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| AASIM JAVED - FORMER CFO<br>4980 CAROLL CANYON RD<br>SUITE 100<br>SAN DIEGO, CA 92121 | From 03/16/2023 | To 05/13/2024 |
| IAN SINNOTT - AUTHORIZED REPRESENTATIVE<br>4980 CAROLL CANYON RD<br>SUITE 100<br>SAN DIEGO, CA 92121 | From 05/25/2024 | To 05/28/2024 |
| JOHN GALLAGHER - FORMER CFO<br>4980 CAROLL CANYON RD<br>SUITE 100<br>SAN DIEGO, CA 92121 | From 02/01/2021 | To 03/16/2023 |
| MARTHA MCNEELY - FORMER ACCOUNTING MANAGER<br>4980 CAROLL CANYON RD<br>SUITE 100<br>SAN DIEGO, CA 92121 | From 04/01/2022 | To 05/24/2024 |
| RANDALL POLLARD - FORMER CAO & CONTROLLER<br>4980 CAROLL CANYON RD<br>SUITE 100<br>SAN DIEGO, CA 92121 | From 04/01/2022 | To 05/24/2024 |
| SEAN DROLET - FORMER ASSISTANT CONTROLLER<br>4980 CAROLL CANYON RD<br>SUITE 100<br>SAN DIEGO, CA 92121 | From 04/01/2022 | To 04/15/2024 |

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| BDO<br>3570 CARMEL MOUNTAIN RD<br>SUITE 400<br>SAN DIEGO, CA 92130 | From 1/1/2022 | To PRESENT |
| CFGI HOLDINGS, LLC<br>PO BOX 791561<br>BALTIMORE, MD 21279-1561 | From 8/3/2021 | To 5/31/2023 |
| ERNST & YOUNG US LLP<br>PO BOX 846793<br>LOS ANGELES, CA 90084 | From 12/1/2021 | To PRESENT |

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed .

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| BDO<br>3570 CARMEL MOUNTAIN RD<br>SUITE 400<br>SAN DIEGO, CA  92130 | |
| ERNST & YOUNG US LLP<br>PO BOX 846793<br>LOS ANGELES, CA  90084 | |
| Ian Sinnott - Authorized Representative<br>4980 CAROLL CANYON RD<br>SUITE 100<br>SAN DIEGO, CA  92121 | |
| RANDALL POLLARD - CONSULTANT<br>4980 CAROLL CANYON RD<br>SUITE 100<br>SAN DIEGO, CA  92121 | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| EAST WEST BANK<br>9378 WILSHIRE BOULEVARD<br>SUITE 100<br>BEVERLY HILLS, CA  90212 |
| GOLDMAN SACHS<br>205 DETROIT STREET<br>SUITE 3102<br>DENVER, CO  80206 |
| HOULIHAN LOKEY<br>10250 CONSTELLATION BLVD<br>5TH FL<br>LOS ANGELES, CA  90067 |

27. **Inventories**

Have any inventories of the debtor's property been taken within  2 years before filing this case?

☐ None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| AMY GOMES | 12/31/2023 | $71,535,207.00 COST |
| **Name and address of the person who has possession of inventory records**<br>IAN SINNOTT<br>4980 CAROLL CANYON RD<br>SUITE 100<br>SAN DIEGO, CA  92121 | | |
| MELISSA BJORK | 12/31/2022 | $115,971,596.00 COST |
| **Name and address of the person who has possession of inventory records**<br>IAN SINNOTT<br>4980 CAROLL CANYON RD<br>SUITE 100<br>SAN DIEGO, CA  92121 | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|--------------------------------------|------------------------|
| CAROLE FAIG | 4980 CARROLL CANYON RD., SUITE 100, SAN DIEGO, CA 92121 | DIRECTOR | |
| CHRIS ACHAR | 4980 CARROLL CANYON RD., SUITE 100, SAN DIEGO, CA 92121 | DIRECTOR | |
| JOANNE BRADFORD | 4980 CARROLL CANYON RD., SUITE 100, SAN DIEGO, CA 92121 | DIRECTOR | |
| JOSH GHAIM | 4980 CARROLL CANYON RD., SUITE 100, SAN DIEGO, CA 92121 | DIRECTOR | |
| MARIA MARTINEZ | 4980 CARROLL CANYON RD., SUITE 100, SAN DIEGO, CA 92121 | LEAD INDEPENDENT DIRECTOR | |
| SACHIN JAIN | 4980 CARROLL CANYON RD., SUITE 100, SAN DIEGO, CA 92121 | DIRECTOR | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|--------------------------------------|---------------------------------------------------|
| AASIM JAVED | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | CHIEF FINANCIAL OFFICER | From 3/16/2023 To 5/13/2024 |
| ALAN GAO | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | CHIEF TECHNOLOGY OFFICER | From 10/4/2021 To 5/24/2024 |
| ALLISON BLACKWELL | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | CHIEF HUMAN RESOURCE OFFICER | From 6/20/2022 To 5/24/2024 |
| AYUB KHATTAK | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | DIRECTOR | From JAN 2010 To 5/19/2024 |
| AYUB KHATTAK | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | CHIEF EXECUTIVE OFFICER | From 1/7/2010 To 3/20/2024 |
| CAROLE FAIG | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | DIRECTOR | From SEP 2021 To 5/24/2024 |
| CHRIS ACHAR | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | DIRECTOR | From MAY 2018 To 5/24/2024 |
| CHRIS ACHAR | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | CHIEF BUSINESS OFFICER | From 7/8/2021 To 5/24/2024 |
| CLINT SEVER | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | CHIEF EXECUTIVE OFFICER | From 3/20/2024 To 5/24/2024 |
| DAVID TSAY | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | CHIEF MEDICAL OFFICER | From 9/6/2022 To 5/24/2024 |
| ERICA PALSIS | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | GENERAL COUNSEL | From 2/1/2021 To 12/15/2023 |
| JOANNE BRADFORD | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | DIRECTOR | From SEP 2021 To 5/24/2024 |
| JOSH GHAIM | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | DIRECTOR | From JUL 2022 To 5/24/2024 |
| JOSHUA BERGMANN | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | INTERIM GENERAL COUNSEL | From 12/16/2023 To 5/24/2024 |
| MARIA MARTINEZ | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | LEAD INDEPENDENT DIRECTOR | From SEP 2021 To 5/24/2024 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| NITIN DUGAL | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | CHIEF MARKETING OFFICER | From 12/1/2021 To 5/24/2024 |
| RANDALL POLLARD | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | CHIEF ACCOUNTING OFFICER | From 4/4/2022 To 5/24/2024 |
| RISHI REDDY | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | DIRECTOR | From 2/16/2024 To 5/24/2024 |
| SACHIN JAIN | 4980 CARROLL CANYON RD., SUITE 100 SAN DIEGO, CA 92121 | DIRECTOR | From OCT 2022 To 5/24/2024 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

SEE SOFA 4

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
| --- | --- |
| CUE HEALTH, INC. | 27-1562193 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 06/11/2024

✘ */s/ Ian Sinnott*

| | |
|---|---|
| Signature of individual signing on behalf of the debtor | Ian Sinnott |
| | Printed Name |
| Authorized Representative | |
| Position or relationship to debtor | |

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☒ No
☐ Yes